| Sum of Total Billed | Phase | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | Appeal | Case Management | Discovery & Disclosure | Dispositive Motions | Pleadings | Presuit Investigation & Notice of Claim | Settlement Efforts | Trial 1 | Trial 2 | Grand Total |
| Dove, Kelly H. | $ 6,104.00 | | | | | | | $ 2,190.00 | | $ 8,294.00 |
| Hicks, Natalie | | | $ 540.00 | | | | $ 24.50 | $ 2,989.00 | | $ 3,553.50 |
| Jonas, Sandra | | $ 817.52 | $ 1,934.50 | $ 3,942.00 | $ 6,314.50 | $ 13,260.48 | | $ 5,607.00 | | $ 31,876.00 |
| Jones, Jacob | $ 152,769.50 | $ 8,808.00 | $ 49,650.00 | $ 38,664.00 | $ 20,424.00 | | $ 22,090.50 | $ 148,962.00 | $ 247,938.00 | $ 689,306.00 |
| Moreno, Jorge Arm | | | $ 1,595.00 | $ 435.00 | | $ 2,499.00 | | | | $ 4,529.00 |
| Overlund, Kacey | | | | | | | | $ 9,360.00 | | $ 9,360.00 |
| Racioppo, Matthew | | | | | | | | | $ 51,395.00 | $ 51,395.00 |
| Weaver, Amanda | $ 3,068.50 | | | | | | | | $ 3,645.00 | $ 6,713.50 |
| Whitney, Nicole L. | $ 4,674.00 | | | | $ 542.00 | | | | | $ 5,216.00 |
| Willis, Jeff | | | $ 342.50 | | | | $ 316.00 | $ 237.00 | $ 4,387.50 | $ 5,283.00 |
| Zachow, Maureen L | | | $ 275.00 | $ 609.00 | | | | $ 20,640.00 | | $ 21,524.00 |
| Grand Total | $ 166,616.00 | $ 9,625.52 | $ 54,337.00 | $ 43,650.00 | $ 27,280.50 | $ 15,759.48 | $ 22,431.00 | $ 189,985.00 | $ 307,365.50 | $ 837,050.00 |

| Sum of Hrs | Phase | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Name | Appeal | Case Management | Discovery & Disclosure | Dispositive Motions | Pleadings | Presuit Investigation & Notice of Claim | Settlement Efforts | Trial 1 | Trial 2 | Grand Total |
| Dove, Kelly H. | 7.7 | | | | | | | 3.0 | | 10.7 |
| Hicks, Natalie | | | 2.7 | | | | 0.1 | 12.2 | | 15.0 |
| Jonas, Sandra | | 2.3 | 6.9 | 10.8 | 17.3 | 44.8 | | 12.6 | | 94.7 |
| Jones, Jacob | 279.5 | 19.1 | 95.7 | 75.6 | 36.8 | | 38.4 | 268.4 | 384.4 | 1197.9 |
| Moreno, Jorge Arm | | | 5.5 | 1.5 | | 9.8 | | | | 16.8 |
| Overlund, Kacey | | | | | | | | 41.6 | | 41.6 |
| Racioppo, Matthew | | | | | | | | | 108.2 | 108.2 |
| Weaver, Amanda | 5.8 | | | | | | | | 5.5 | 11.3 |
| Whitney, Nicole L. | 16.4 | | | | 2.4 | | | | | 18.8 |
| Willis, Jeff | | | 0.5 | | | | 0.4 | 0.3 | 4.5 | 5.7 |
| Zachow, Maureen L | | | 1.0 | 2.1 | | | | 68.8 | | 71.9 |
| Grand Total | 309.4 | 21.4 | 112.3 | 90.0 | 56.5 | 54.6 | 38.9 | 406.9 | 502.6 | 1592.6 |

# Summary

Blue: Attorneys

Green: Paraprofessionals

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|------|-------------|------|-----|------|--------------|-------|------------|
| **ATTORNEYS** | | | | | | | |
| Jonas, Sandra | Analyze recent cases and court filing for causes of action asserted against school officials and school district and outcome of same (2.8); analyze immunity issues relating to same (0.7); analyze background information of L. Divijak for prior lawsuit (0.3). | 9/26/2020 | 3.8 | $321.08 | $1,220.09 | Presuit Investigation & Notice of Claim | |
| Jonas, Sandra | Call with R. Hartzell regarding causes of action, immunity, Arizona parental rights, and next steps. | 9/28/2020 | 0.4 | $321.07 | $128.43 | Presuit Investigation & Notice of Claim | |
| Jonas, Sandra | Communicate with J. Moreno regarding collection of documents and video footage for review; communicate with R. Hartzell regarding same. | 9/29/2020 | 0.4 | $321.07 | $128.43 | Presuit Investigation & Notice of Claim | |
| Jonas, Sandra | Communicate with R. Hartzell regarding lack of surveillance footage at university and next steps. | 10/5/2020 | 0.2 | $321.10 | $64.22 | Presuit Investigation & Notice of Claim | |
| Jonas, Sandra | Review phone interview and other documents provided by R. Hartzell and prepare notes of same (0.5); review communication forwarded by R. Hartzell from university about personal use of university email account (0.2); communicate internally regarding contact with general counsel of university and approval for email collection (0.4); review disclosure provided by R. Huffman (0.6); draft status update for R. Hartzell (0.2). | 10/6/2020 | 1.9 | $321.08 | $610.05 | Presuit Investigation & Notice of Claim | |
| Jonas, Sandra | Communicate with vendor regarding email collection (0.4); analyze bodycam video and prepare notes of relevant comments on same (2.5); revise notice of claims (2.2); communicate with R. Hartzell regarding status of Notice of Claims (0.1); communicate with conflicts department and ▮▮▮▮ regarding waiver for ▮▮▮▮▮▮ (0.3); draft/revise Notice of Claims (1.3). | 10/7/2020 | 6.8 | $321.08 | $2,183.32 | Presuit Investigation & Notice of Claim | |
| Jonas, Sandra | Review communication from vendor regarding email collection (0.1); communicate with R. Hartzell regarding status of email collection and notice of claims (0.1). | 10/8/2020 | 0.2 | $321.10 | $64.22 | Presuit Investigation & Notice of Claim | |
| Jonas, Sandra | Analyze recent case law and documents from R. Hartzell and continue drafting Notice of Claims. | 10/12/2020 | 3.8 | $321.08 | $1,220.09 | Presuit Investigation & Notice of Claim | |
| Jonas, Sandra | Call with R. Hartzell regarding Notice of Claims and meeting with superintendent (0.9); review emails from R. Hartzell and respond to same (0.1). | 10/14/2020 | 1.0 | $321.08 | $321.08 | Presuit Investigation & Notice of Claim | |
| Jonas, Sandra | Review emails collected from R. Hartzell's university email account (1.2); revise Notice of Claims to incorporate responses from R. Hartzell and other revisions (2.1). | 10/16/2020 | 3.3 | $321.08 | $1,059.55 | Presuit Investigation & Notice of Claim | |
| Jonas, Sandra | Analyze recent case law regarding constitutional claims for violations of due process and First Amendment. | 10/19/2020 | 3.8 | $321.08 | $1,220.09 | Presuit Investigation & Notice of Claim | |
| Jonas, Sandra | Revise Notice of Claims to incorporate analysis of constitutional claims. | 10/20/2020 | 4.8 | $321.08 | $1,541.17 | Presuit Investigation & Notice of Claim | |
| Jonas, Sandra | Continue revising Notice of Claims (3.7); call with Marana Police Department Records Clerk regarding body cam of second police officer (0.2). | 10/21/2020 | 3.9 | $321.08 | $1,252.20 | Presuit Investigation & Notice of Claim | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|------|-------------|------|-----|------|--------------|-------|------------|
| Jonas, Sandra | Communicate with assistant regarding conflicts search for individuals to be served with Notice of Claims (0.2); analyze conflicts report and identify potential conflicts (0.3); communicate internally to ensure any potential conflicts are cleared re ▮▮▮▮▮ (0.4); communicate with assistant regarding service of Notice of Claims on 8 individuals and timing and logistics of same (0.5). | 10/22/2020 | 1.4 | $321.08 | $- | Presuit Investigation & Notice of Claim | $    449.51 |
| Jonas, Sandra | Analyze body cam video for additional details to include in Notice of Claims (0.5); revise Notice of Claims (1.8); communicate with R. Hartzell regarding same (0.1); analyze revisions by R. Hartzell and incorporate same (0.5). | 10/22/2020 | 2.9 | $321.08 | $931.12 | Presuit Investigation & Notice of Claim | |
| Jonas, Sandra | Analyze public records for addresses for all members of governing board of Marana Unified School District, superintendent, former superintendent, and principal A. Divijak for personal service of Notice of Claims (1.5); communicate with assistant regarding service of same (0.6). | 10/23/2020 | 2.1 | $321.08 | $- | Presuit Investigation & Notice of Claim | $    674.27 |
| Jonas, Sandra | Revise Notice of Claims (2.4); communicate with R. Hartzell regarding final changes to Notice of Claims (0.3); revise Notice of Claims to incorporate additional changes from R. Hartzell (0.7). | 10/23/2020 | 3.4 | $321.08 | $1,091.66 | Presuit Investigation & Notice of Claim | |
| Jonas, Sandra | Communicate with R. Hartzell regarding deadline for MUSD to respond to Notice of Claims. | 10/26/2020 | 0.2 | $321.10 | $64.22 | Presuit Investigation & Notice of Claim | |
| Jonas, Sandra | Call with Marana Police Records Department regarding second body camera video (0.3); draft email to R. Hartzell regarding same and proposing next steps (0.2). | 12/4/2020 | 0.5 | $321.08 | $160.54 | Presuit Investigation & Notice of Claim | |
| Jonas, Sandra | Call with B. Hartzell regarding life of a lawsuit and strategize regarding next steps. | 12/11/2020 | 0.5 | $321.04 | $160.52 | Case Management | |
| Jonas, Sandra | Analyze constitutional claims for violation of first amendment rights and due process (0.8); begin drafting Complaint (1.6). | 1/10/2021 | 2.4 | $365.00 | $876.00 | Pleadings | |
| Jonas, Sandra | Draft and revise Complaint. | 1/11/2021 | 3.4 | $365.00 | $1,241.00 | Pleadings | |
| Jonas, Sandra | Revise Complaint (3.6); communicate with R. Hartzell regarding revisions to same (0.2). | 1/14/2021 | 3.8 | $365.00 | $1,387.00 | Pleadings | |
| Jonas, Sandra | Communicate with J. Willis regarding Complaint. | 1/17/2021 | 0.2 | $365.00 | $73.00 | Pleadings | |
| Jonas, Sandra | Draft email to B. Hartzell regarding J. Willis comments regarding Complaint (0.3); respond to question regarding strength of case (0.5). | 1/25/2021 | 0.8 | $365.00 | $292.00 | Pleadings | |
| Jonas, Sandra | Analyze parental rights violation and pleading of same. | 2/2/2021 | 1.0 | $365.00 | $365.00 | Pleadings | |
| Jonas, Sandra | Analyze procedure for service on governmental entity and communicate with paralegal N. Whitney regarding service of defendants (0.4); communicate with R. Hartzell regarding filing of Complaint and service of defendants (0.1). | 2/5/2021 | 0.5 | $365.00 | $182.50 | Pleadings | |
| Jonas, Sandra | Draft email to R. Hartzell regarding file-stamped copy of Complaint. | 2/8/2021 | 0.1 | $365.00 | $36.50 | Pleadings | |
| Jonas, Sandra | Confirm status of service of board members (0.2); communicate with assistant regarding Motion for Alternate Service for Divijak (0.2). | 2/12/2021 | 0.4 | $365.00 | $146.00 | Pleadings | |
| Jonas, Sandra | Communicate with assistant regarding filing of affidavits of service. | 2/17/2021 | 0.2 | $365.00 | $73.00 | Pleadings | |
| Jonas, Sandra | Communicate with J. Willis regarding Motion for Alternative Service and other options for service. | 2/18/2021 | 0.2 | $365.00 | $73.00 | Pleadings | |
| Jonas, Sandra | Strategize with J. Willis regarding issue serving A. Divijak and potential solutions to same. | 2/19/2021 | 0.4 | $365.00 | $146.00 | Pleadings | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|---|---|---|---|---|---|---|---|
| Jonas, Sandra | Call with J. Willis regarding service of process of Divijak (0.2); communicate with assistant regarding same (0.1). | 2/23/2021 | 0.3 | $365.00 | $109.50 | Pleadings | |
| Jonas, Sandra | Communicate with opposing counsel regarding service of Divijak and deadline for all defendants to file responsive pleading (0.2). | 2/26/2021 | 0.2 | $365.00 | $73.00 | Pleadings | |
| Jonas, Sandra | Draft email to R. Hartzell regarding effective service of Divijak and next steps. | 2/28/2021 | 0.1 | $365.00 | $36.50 | Pleadings | |
| Jonas, Sandra | Review communication from opposing counsel regarding acceptance of service and deadline for defendants to file responsive pleading (0.1); review documents and approve same for filing (0.3). | 3/2/2021 | 0.4 | $365.00 | $146.00 | Pleadings | |
| Jonas, Sandra | Analyze letter from opposing counsel (regarding impending motion to dismiss) in preparation for drafting response to same (0.5); analyze case law cited by opposing counsel and research additional case law to cite in letter (2.5); begin drafting response letter to opposing counsel regarding accrual of R. Hartzell's claims and merits of same (2.2). | 4/7/2021 | 5.2 | $365.00 | $1,898.00 | Dispositive Motions | |
| Jonas, Sandra | Analyze letter from counsel regarding causes of action (1.0); analyze case law regarding same (1.9); draft response letter to same (2.7). | 4/8/2021 | 5.6 | $365.00 | $2,044.00 | Dispositive Motions | |
| Jonas, Sandra | Revise First Amended Complaint for the purpose of mooting issues raised by opposing counsel (2.5); prepare same for filing (0.4). | 4/9/2021 | 2.9 | $365.00 | $1,058.50 | Pleadings | |
| Jonas, Sandra | Draft email to R. Hartzell transmitting First Amended Complaint and letter to opposing counsel regarding Disclosure Statement, Joint Report, Rule 16(b) Conference, and discovery. | 4/13/2021 | 0.6 | $365.00 | $219.00 | Case Management | |
| Jonas, Sandra | Call with opposing counsel for Rule 26(f) Conference to discuss discovery and case administration (0.7); draft summary of same for R. Hartzell (0.2). | 4/19/2021 | 0.9 | $365.00 | $328.50 | Case Management | |
| Jonas, Sandra | Draft email to R. Hartzell regarding call with opposing counsel. | 4/20/2021 | 0.3 | $365.00 | $109.50 | Case Management | |
| Jonas, Sandra | Communicate with opposing counsel regarding voluntary production (0.1); analyze judge's procedures for Joint Report and Scheduling Order (0.1); review communication from assistant regarding call with Judge's Law Clerk regarding issuance of scheduling order (0.1). | 4/27/2021 | 0.3 | $365.00 | $109.50 | Discovery & Disclosure | |
| Jonas, Sandra | Communicate with opposing counsel regarding Initial Disclosure Statement. | 5/3/2021 | 0.2 | $365.00 | $73.00 | Discovery & Disclosure | |
| Jonas, Sandra | Analyze Defendants' Initial Disclosure Statement and first production of documents (1.5); draft email to R. Hartzell regarding same (0.1); draft Plaintiff's Initial Disclosure Statement (1.3); communicate with R. Hartzell regarding same (0.1). | 5/17/2021 | 3.0 | $365.00 | $1,095.00 | Discovery & Disclosure | |
| Jonas, Sandra | Call with R. Hartzell regarding disclosure statement (1.0). | 5/19/2021 | 1.0 | $365.00 | $365.00 | Discovery & Disclosure | |
| Jonas, Sandra | Call with J. Jones regarding taking over matter (0.5); call with R. Hartzell regarding transition of matter (0.7). | 5/27/2021 | 1.2 | $365.00 | $- | Discovery & Disclosure | $ 438.00 |
| Jonas, Sandra | Finalize Initial Disclosure Statement and documents to be produced and authorize same for service (0.8). | 5/27/2021 | 0.8 | $365.00 | $292.00 | Discovery & Disclosure | |
| Jonas, Sandra | Prepare Notice of Substitution for filing with the court (0.3); communicate with J. Jones regarding same (0.1). | 6/2/2021 | 0.4 | $365.00 | $- | Discovery & Disclosure | $ 146.00 |
| Jones, Jacob | Review and analyze documentary and video evidence and Defendant's Disclosures in connection with ongoing strategy development for discovery. | 6/15/2021 | 1.8 | $460.00 | $828.00 | Discovery & Disclosure | |
| Jones, Jacob | Meet with B. Hartzell to discuss case strategy (courtesy no charge). | 6/22/2021 | 2.0 | $460.00 | $- | Case Management | $ 920.00 |
| Jones, Jacob | Strategy development regarding written discovery. | 6/22/2021 | 1.0 | $460.00 | $460.00 | Discovery & Disclosure | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|------|-------------|------|-----|------|--------------|-------|------------|
| Jones, Jacob | Analyze case schedule and inquire as to why court has not yet entered order setting scheduling conference, which typically the court would have done by now. | 7/15/2021 | 0.4 | $460.00 | $184.00 | Case Management | |
| Jones, Jacob | Continue investigation of plaintiff, continue working on written discovery plan (2.5), and attempt to ascertain UA general counsel information to track down more information regarding most recent defamation attempt by plaintiff at R. Harzell's place of work (0.4). | 7/16/2021 | 2.9 | $460.00 | $1,334.00 | Discovery & Disclosure | |
| Jones, Jacob | Correspondence with ex-husband of Andrea Divijak who reached out indicating he may have information. | 8/17/2021 | 0.2 | $460.00 | $92.00 | Discovery & Disclosure | |
| Jones, Jacob | Communications with UA staff regarding mysterious "anonymous" letter disparaging B. Hartzell. | 8/17/2021 | 0.4 | $460.00 | $184.00 | Discovery & Disclosure | |
| Jones, Jacob | Review case docket and Defendants' Disclosures, and call and leave voicemail and email to L. A. Smith (Defendants' counsel) regarding moving the case forward. | 8/17/2021 | 0.3 | $460.00 | $138.00 | Case Management | |
| Jones, Jacob | Telephone conference with opposing counsel L. A. Smith regarding case management, potential settlement avenues and reference to magistrate judge for settlement conference, asking court to set scheduling conference, and major gating items regarding discovery needed, and correspondence with B. Hartzell regarding same. | 8/19/2021 | 1.1 | $460.00 | $506.00 | Case Management | |
| Jones, Jacob | Further communications with UA general counsel's office, attempting to learn more information about mysterious letter. | 8/19/2021 | 0.3 | $460.00 | $138.00 | Discovery & Disclosure | |
| Jones, Jacob | Review order setting case management conference and make plans for complying with deadlines set forth therein. | 9/8/2021 | 0.2 | $460.00 | $92.00 | Case Management | |
| Jones, Jacob | Prepare initial draft joint case management report, in compliance with the Court's Order setting case management conference, and forward to L.A. Smith (opposing counsel). | 9/21/2021 | 1.5 | $460.00 | $690.00 | Case Management | |
| Jones, Jacob | Finalize joint case management report in preparation for filing same per Court deadline, and communications with L.A. Smith in connection with same. | 9/24/2021 | 1.8 | $460.00 | $828.00 | Case Management | |
| Jones, Jacob | Communications with R. Hartzell concerning case status and upcoming items, and review record for any formal updates on status of trespass order regarding school premises, and advise R. Hartzell concerning same. | 9/27/2021 | 0.3 | $460.00 | $138.00 | Case Management | |
| Jones, Jacob | Communications with R. Hartzell concerning advice relating to school event and ongoing trespass ambiguity. | 9/28/2021 | 0.2 | $460.00 | $92.00 | Case Management | |
| Jones, Jacob | Prepare for and attend telephonic scheduling conference with court staff. | 10/1/2021 | 0.9 | $460.00 | $414.00 | Case Management | |
| Jones, Jacob | Communications with opposing counsel regarding trespass issue and update regarding same. | 10/5/2021 | 0.2 | $460.00 | $92.00 | Case Management | |
| Jones, Jacob | Continue working to obtain documents from University of Arizona. | 10/5/2021 | 0.5 | $460.00 | $230.00 | Discovery & Disclosure | |
| Jones, Jacob | Follow-up with University of Arizona to attempt to obtain documents informally, and begin preparing subpoena for same in view of lack of response to informal discovery efforts. | 10/5/2021 | 0.4 | $460.00 | $184.00 | Discovery & Disclosure | |
| Jones, Jacob | Communications with opposing counsel and judge's chambers regarding settlement conference scheduling. | 10/5/2021 | 0.3 | $460.00 | $138.00 | Settlement Efforts | |
| Jones, Jacob | Communications with B. Hartzell regarding settlement conference. | 11/2/2021 | 0.2 | $460.00 | $92.00 | Settlement Efforts | |
| Jones, Jacob | Communications with UA general counsel's office (D. Wagner) regarding document request. | 11/4/2021 | 0.7 | $460.00 | $322.00 | Discovery & Disclosure | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Prepare federal subpoena and required notice, for University of Arizona documents, and email same to UA general counsel's office, and send process server for formal service in case general counsel's office does not waive formal service. | 11/29/2021 | 1.7 | $460.00 | $782.00 | Discovery & Disclosure | |
| Jones, Jacob | Work on settlement offer to Defendants, and correspondence with B. Hartzell regarding same, in anticipation of settlement conference. | 12/3/2021 | 0.5 | $460.00 | $230.00 | Settlement Efforts | |
| Jones, Jacob | Correspondence with Defense counsel conveying settlement offer. | 12/6/2021 | 0.2 | $460.00 | $92.00 | Settlement Efforts | |
| Jones, Jacob | Draft and finalize Confidential Settlement Position Statement. | 12/8/2021 | 2.9 | $460.00 | $1,334.00 | Settlement Efforts | |
| Jones, Jacob | Investigate options for DNA testing lab to compare DNA of person who sealed envelope in UA possession. | 12/9/2021 | 1.7 | $460.00 | $782.00 | Discovery & Disclosure | |
| Jones, Jacob | Review and analyze documents produced by UA, and develop strategies in connection with same. | 12/9/2021 | 0.3 | $460.00 | $138.00 | Discovery & Disclosure | |
| Jones, Jacob | Settlement conference strategy development. | 12/10/2021 | 0.4 | $460.00 | $184.00 | Settlement Efforts | |
| Jones, Jacob | Prepare for settlement conference. | 12/13/2021 | 0.3 | $460.00 | $138.00 | Settlement Efforts | |
| Jones, Jacob | Attend virtual settlement conference. | 12/13/2021 | 3.6 | $460.00 | $1,656.00 | Settlement Efforts | |
| Jones, Jacob | Additional review of excerpts of body cam footage in connection with case strategy development. | 12/13/2021 | 0.4 | $460.00 | $184.00 | Discovery & Disclosure | |
| Jones, Jacob | Work on written discovery requests (document requests). | 1/19/2022 | 3.8 | $510.00 | $1,938.00 | Discovery & Disclosure | |
| Jones, Jacob | Work on written discovery requests (interrogatories). | 2/10/2022 | 2.2 | $510.00 | $1,122.00 | Discovery & Disclosure | |
| Jones, Jacob | Work on expert disclosure (including evaluating strategically whether and the extent to which one may be needed) (2.1) and written discovery requests (1.1). | 2/11/2022 | 3.2 | $510.00 | $1,632.00 | Discovery & Disclosure | |
| Jones, Jacob | Work on written discovery requests (document requests and interrogatories). | 2/21/2022 | 2.4 | $510.00 | $1,224.00 | Discovery & Disclosure | |
| Jones, Jacob | Communications with client regarding potential interaction with opposing party at an event. | 2/22/2022 | 0.3 | $510.00 | $153.00 | Discovery & Disclosure | |
| Jones, Jacob | Finalize written discovery requests and serve on Defendants. | 3/4/2022 | 5.4 | $510.00 | $2,754.00 | Discovery & Disclosure | |
| Jones, Jacob | Communications with opposing counsel regarding deposition scheduling. | 3/11/2022 | 0.2 | $510.00 | $102.00 | Discovery & Disclosure | |
| Jones, Jacob | Communications with Defendants' counsel regarding discovery issues and deposition scheduling. | 3/15/2022 | 0.4 | $510.00 | $204.00 | Discovery & Disclosure | |
| Jones, Jacob | Prepare notices of deposition of Defendants, including list of topics for the school district deposition, pursuant to Rule 30(b)(6) requirements. | 3/25/2022 | 2.8 | $510.00 | $1,428.00 | Discovery & Disclosure | |
| Jones, Jacob | Prepare settlement offer and forward to opposing counsel. | 4/1/2022 | 0.3 | $510.00 | $153.00 | Settlement Efforts | |
| Jones, Jacob | Communications with opposing counsel regarding resolving discovery issues and deposition scheduling. | 4/1/2022 | 0.6 | $510.00 | $306.00 | Discovery & Disclosure | |
| Jones, Jacob | Work on remaining discovery scheduling and strategize for upcoming depositions. | 4/4/2022 | 0.6 | $510.00 | $306.00 | Discovery & Disclosure | |
| Jones, Jacob | Work on stipulation for extension of time to complete discovery. | 4/5/2022 | 0.4 | $510.00 | $204.00 | Discovery & Disclosure | |
| Jones, Jacob | Communications with defense counsel regarding deposition scheduling. | 4/6/2022 | 0.2 | $510.00 | $102.00 | Discovery & Disclosure | |
| Jones, Jacob | Prepare and file settlement status report for filing with the Court per scheduling order. | 4/7/2022 | 0.5 | $510.00 | $255.00 | Settlement Efforts | |
| Jones, Jacob | Review settlement counteroffer from Defendants and correspondence with B. Hartzell regarding same. | 4/11/2022 | 0.3 | $510.00 | $153.00 | Settlement Efforts | |
| Jones, Jacob | Review and analyze new documents in preparation for depositions this coming week. | 4/17/2022 | 3.2 | $510.00 | $1,632.00 | Discovery & Disclosure | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Review documents and video and prepare deposition outline for deposition of A. Divijak. | 4/18/2022 | 7.7 | $510.00 | $3,927.00 | Discovery & Disclosure | |
| Jones, Jacob | Take deposition of A. Divijak, and further preparation for same. | 4/19/2022 | 7.3 | $510.00 | $3,723.00 | Discovery & Disclosure | |
| Jones, Jacob | Preparation for R. Hartzell deposition. | 4/19/2022 | 1.8 | $510.00 | $918.00 | Discovery & Disclosure | |
| Jones, Jacob | Attend and defend R. Hartzell deposition, and related preparation. | 4/20/2022 | 3.8 | $510.00 | $1,938.00 | Discovery & Disclosure | |
| Jones, Jacob | Review documents (including newly produced documents from Defendants) and video evidence and prepare for 30(b)(6) deposition of Marana Unified School District. | 4/21/2022 | 3.5 | $510.00 | $1,785.00 | Discovery & Disclosure | |
| Jones, Jacob | Finish preparing for and take 30(b)(6) deposition of Marana Unified School District, and follow-up strategy relating to same. | 4/22/2022 | 8.9 | $510.00 | $4,539.00 | Discovery & Disclosure | |
| Willis, Jeff | Strategy session with J. Jones re recent developments. | 4/26/2022 | 0.5 | $685.00 | $342.50 | Discovery & Disclosure | |
| Jones, Jacob | Strategy development on potential further discovery and trial strategies following up on items from previous meeting with J. Willis. | 4/28/2022 | 1.3 | $510.00 | $663.00 | Discovery & Disclosure | |
| Jones, Jacob | Review R. Hartzell deposition transcript in connection with errata and signing obligations, and forward to same. | 4/28/2022 | 0.8 | $510.00 | $408.00 | Discovery & Disclosure | |
| Jones, Jacob | Continue analyzing late-produced documents by MUSD. | 4/28/2022 | 2.1 | $510.00 | $1,071.00 | Discovery & Disclosure | |
| Jones, Jacob | Prepare supplemental disclosures per rules. | 4/29/2022 | 1.6 | $510.00 | $816.00 | Discovery & Disclosure | |
| Jones, Jacob | Work on damages issues and disclosures for same. | 5/9/2022 | 0.4 | $510.00 | $204.00 | Discovery & Disclosure | |
| Jones, Jacob | Work on supplemental damages evidence issues. | 5/11/2022 | 0.3 | $510.00 | $153.00 | Discovery & Disclosure | |
| Jones, Jacob | Work on supplemental damages disclosures. | 5/16/2022 | 0.6 | $510.00 | $306.00 | Discovery & Disclosure | |
| Jones, Jacob | Brief review of B. Hartzell deposition transcript in connection with damages disclosure and strategy. | 5/16/2022 | 0.8 | $510.00 | $408.00 | Discovery & Disclosure | |
| Jones, Jacob | Initial review and analysis of Defendants' motion for summary judgment. | 5/27/2022 | 1.2 | $510.00 | $612.00 | Dispositive Motions | |
| Jones, Jacob | Work on damages disclosure supplements, and review additional documentation. | 5/27/2022 | 0.8 | $510.00 | $408.00 | Discovery & Disclosure | |
| Jones, Jacob | Continue evaluating defendants' motion for summary judgment and begin outlining response strategies. | 5/31/2022 | 3.4 | $510.00 | $1,734.00 | Dispositive Motions | |
| Jones, Jacob | Review additional damages documentation for production. | 5/31/2022 | 0.8 | $510.00 | $408.00 | Discovery & Disclosure | |
| Jones, Jacob | Continue analyzing defendants' summary judgment brief and evaluating strengths and weaknesses of defendants' positions and cited evidentiary record, in connection with preparing response to same. | 6/7/2022 | 2.1 | $510.00 | $1,071.00 | Dispositive Motions | |
| Jones, Jacob | Continue preparing high level arguments in response to summary judgment motion. | 6/9/2022 | 2.2 | $510.00 | $1,122.00 | Dispositive Motions | |
| Jones, Jacob | Begin drafting responsive statement of facts in accordance with local rules. | 6/13/2022 | 3.4 | $510.00 | $1,734.00 | Dispositive Motions | |
| Jones, Jacob | Continue working on objections and responses to statement of facts. | 6/14/2022 | 2.1 | $510.00 | $1,071.00 | Dispositive Motions | |
| Jones, Jacob | Work on drafting summary section of summary judgment response brief. | 6/17/2022 | 2.6 | $510.00 | $1,326.00 | Dispositive Motions | |
| Jones, Jacob | Continue working on summary judgment response brief. | 6/24/2022 | 3.7 | $510.00 | $1,887.00 | Dispositive Motions | |
| Jones, Jacob | Continue working on summary judgment response brief. | 6/28/2022 | 3.9 | $510.00 | $1,989.00 | Dispositive Motions | |
| Jones, Jacob | Legal research regarding parent's right to be on school property, in rebuttal to defendants' summary judgment arguments. | 6/30/2022 | 2.9 | $510.00 | $1,479.00 | Dispositive Motions | |
| Jones, Jacob | Continue drafting summary judgment response brief and evaluating decisional case law in support of due process arguments. | 7/1/2022 | 5.8 | $510.00 | $2,958.00 | Dispositive Motions | |
| Jones, Jacob | Continue legal research to combat the cases cited by defendants in their summary judgment motion. | 7/2/2022 | 3.2 | $510.00 | $1,632.00 | Dispositive Motions | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|------|-------------|------|-----|------|--------------|-------|------------|
| Jones, Jacob | Additional legal research regarding cases cited by defendants, and finding good cases to cite in support of our arguments in response. | 7/5/2022 | 2.9 | $510.00 | $1,479.00 | Dispositive Motions | |
| Jones, Jacob | Continue drafting and revising summary judgment response brief. | 7/5/2022 | 4.1 | $510.00 | $2,091.00 | Dispositive Motions | |
| Jones, Jacob | Continue drafting and revising summary judgment response brief (4.0) and related legal research on qualified immunity arguments (1.5) | 7/6/2022 | 5.5 | $510.00 | $2,805.00 | Dispositive Motions | |
| Jones, Jacob | Prepare joint notice of settlement status report pursuant to court order. | 7/6/2022 | 0.2 | $510.00 | $102.00 | Settlement Efforts | |
| Jones, Jacob | Continue drafting and revising summary judgment response brief (2.2) and legal research including analysis and distinguishing of defendants' many cited cases (4.2) | 7/7/2022 | 6.4 | $510.00 | $3,264.00 | Dispositive Motions | |
| Jones, Jacob | Complete summary judgment response draft (6.0) and forward to client for review, and legal research regarding defamation claims in Arizona in connection with drafting revisions (1.3) | 7/8/2022 | 7.3 | $510.00 | $3,723.00 | Dispositive Motions | |
| Jones, Jacob | Finalize responsive statement of facts, including objections to defendant's statements of facts, as required to accompany summary judgment response brief. | 7/8/2022 | 4.2 | $510.00 | $2,142.00 | Dispositive Motions | |
| Jones, Jacob | Prepare motions for additional 3 pages and for submission of video exhibits, pursuant to administrative court policy requirements, and submit same to court with proposed orders for each. | 7/8/2022 | 1.2 | $510.00 | $612.00 | Dispositive Motions | |
| Jones, Jacob | Finalize supporting exhibits in support of summary judgment response. | 7/8/2022 | 1.8 | $510.00 | $918.00 | Dispositive Motions | |
| Jones, Jacob | Prepare declarations of J. Jones and R. Hartzell in support of summary judgment response. | 7/8/2022 | 2.2 | $510.00 | $1,122.00 | Dispositive Motions | |
| Jones, Jacob | Correspondence with defendants' counsel regarding obtaining more legible version of text message documents. | 7/11/2022 | 0.2 | $510.00 | $102.00 | Discovery & Disclosure | |
| Jones, Jacob | Review order granting filing of electronic exhibits with the Court, and ensure proper procedures are followed for filing video exhibits with the Court, in person. | 7/13/2022 | 0.9 | $510.00 | $459.00 | Dispositive Motions | |
| Jones, Jacob | Correspondence with defendants' counsel regarding request for page extension on summary judgment briefing, and related matters. | 8/1/2022 | 0.2 | $510.00 | $102.00 | Dispositive Motions | |
| Jones, Jacob | Case strategy development and updates with client. | 8/3/2022 | 0.3 | $510.00 | $153.00 | Case Management | |
| Jones, Jacob | Review disclosures and produced documents to determine if supplementation is needed pursuant to the court rules. | 9/29/2022 | 1.2 | $510.00 | $612.00 | Discovery & Disclosure | |
| Jones, Jacob | Review court docket and investigate timing of recent orders issued by judge, to gauge potential timing of summary judgment decision. | 10/31/2022 | 0.3 | $510.00 | $153.00 | Case Management | |
| Jones, Jacob | Review case status and analyze disclosures and produced documents in preparation for strategies for next steps for the case depending on how the court might rule on the pending summary judgment motion, to ensure that case can proceed as efficiently as possible once order from court is received, and consider other applicable court rules regarding unusually long duration of pending summary judgment motion. | 1/26/2023 | 2.8 | $555.00 | $1,554.00 | Case Management | |
| Jones, Jacob | Review and analyze summary judgment decision, and begin developing strategies for next steps in connection with same, including evaluating options for appealing or requesting reconsideration of various aspects of the order. | 3/9/2023 | 1.5 | $555.00 | $832.50 | Dispositive Motions | |
| Jones, Jacob | Review summary judgment order and continue developing strategies relating to same. | 3/10/2023 | 0.5 | $555.00 | $277.50 | Dispositive Motions | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Continue working on case strategies in view of summary judgment decision. | 3/10/2023 | 0.6 | $555.00 | $333.00 | Case Management | |
| Jones, Jacob | Telephone conference with R. Hartzell regarding case strategies in view of summary judgment order. | 3/13/2023 | 1.0 | $555.00 | $555.00 | Case Management | |
| Jones, Jacob | Work on pretrial preparation including correspondence with P. Gute pursuant to discussion with B. Hartzell, and develop trial strategies with C. Henson in connection with same. | 3/16/2023 | 1.1 | $555.00 | $610.50 | Trial 1 | |
| Jones, Jacob | Begin working on joint pretrial statement in accordance with court order. | 3/20/2023 | 3.3 | $555.00 | $1,831.50 | Trial 1 | |
| Jones, Jacob | Consider whether to file motion for reconsideration, and draft summary of advice to B. Hartzell regarding same. | 3/23/2023 | 0.4 | $555.00 | $222.00 | Dispositive Motions | |
| Jones, Jacob | Continue working on draft joint pretrial statement in accordance with court order. | 3/29/2023 | 4.4 | $555.00 | $2,442.00 | Trial 1 | |
| Jones, Jacob | Continue drafting plaintiff's portions of joint pretrial statement according to court order. | 3/29/2023 | 2.4 | $555.00 | $1,332.00 | Trial 1 | |
| Jones, Jacob | Continue working on draft joint pretrial statement in accordance with court order. | 3/31/2023 | 3.9 | $555.00 | $2,164.50 | Trial 1 | |
| Jones, Jacob | Prepare joint settlement status report per court order. | 4/3/2023 | 0.4 | $555.00 | $222.00 | Settlement Efforts | |
| Willis, Jeff | Conference with J. Jones re pretrial strategy. | 4/3/2023 | 0.3 | $790.00 | $237.00 | Trial 1 | |
| Jones, Jacob | Complete initial draft of joint proposed pretrial order and forward to defendants' counsel, per court order. | 4/3/2023 | 2.4 | $555.00 | $1,332.00 | Trial 1 | |
| Jones, Jacob | Strategy development regarding ensuring that certain issues lost on summary judgment are preserved for possible appeal, if necessary. | 4/3/2023 | 0.8 | $555.00 | $444.00 | Appeal | |
| Jones, Jacob | Prepare stipulation to extend deadline to file joint case management order. | 4/5/2023 | 0.4 | $555.00 | $222.00 | Trial 1 | |
| Jones, Jacob | Finalize stipulation for extension in preparation for filing, and correspondence with defendants' counsel regarding same. | 4/6/2023 | 0.3 | $555.00 | $166.50 | Trial 1 | |
| Jones, Jacob | Continue working on exhibit list appendix to pretrial order. | 4/12/2023 | 1.5 | $555.00 | $832.50 | Trial 1 | |
| Jones, Jacob | Review settlement offer and forward to B. Hartzell, and strategy development regarding same. | 4/13/2023 | 0.5 | $555.00 | $277.50 | Settlement Efforts | |
| Jones, Jacob | Continue revising joint pre-trial statement per court order. | 4/14/2023 | 4.8 | $555.00 | $2,664.00 | Trial 1 | |
| Jones, Jacob | Continue revising joint pre-trial statement per court order, including adding exhibit list and deposition designations. | 4/15/2023 | 5.1 | $555.00 | $2,830.50 | Trial 1 | |
| Jones, Jacob | Additional revisions to joint pretrial statement and attachments thereto, as well as reviewing defendants' designations and inserting objections, and produce supplemental documents 62-145 in connection with same. | 4/17/2023 | 4.8 | $555.00 | $2,664.00 | Trial 1 | |
| Jones, Jacob | Correspondence with defendants' counsel regarding indemnity of Principal Divijak and asking whether defense would agree to adding Divijak's husband to the case for collection purposes. | 4/17/2023 | 0.3 | $555.00 | $166.50 | Case Management | |
| Jones, Jacob | Finalize joint pretrial statement. | 4/18/2023 | 4.5 | $555.00 | $2,497.50 | Trial 1 | |
| Jones, Jacob | Continue working on motion for leave to amend, and researching analogous cases in support of same. | 4/26/2023 | 3.9 | $555.00 | $2,164.50 | Pleadings | |
| Jones, Jacob | Continue drafting motion to amend, and include revisions to due process claim to attempt to clarify pleading and have court reverse its decision about that claim. | 4/27/2023 | 2.2 | $555.00 | $1,221.00 | Pleadings | |
| Jones, Jacob | Work on trial schedule, including correspondence with defense counsel and court staff, per court order. | 4/27/2023 | 0.5 | $555.00 | $277.50 | Case Management | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Correspondence with client regarding case strategy, witnesses, Dr. Dumler, and pretrial conference details. | 4/27/2023 | 0.7 | $555.00 | $388.50 | Trial 1 | |
| Jones, Jacob | Continue drafting motion for leave to amend complaint. | 4/28/2023 | 4.6 | $555.00 | $2,553.00 | Pleadings | |
| Jones, Jacob | Continue working on motion for leave to amend complaint. | 5/15/2023 | 2.2 | $555.00 | $1,221.00 | Pleadings | |
| Jones, Jacob | Continue working on motion for leave to amend complaint. | 5/16/2023 | 2.5 | $555.00 | $1,387.50 | Pleadings | |
| Jones, Jacob | Correspondence with Defendants' counsel regarding MUSD insurance policy, and review and analyze 2022-2023 insurance policy provided. | 5/17/2023 | 1.3 | $555.00 | $721.50 | Case Management | |
| Jones, Jacob | Continue work on draft motion for leave to file second amended complaint, and additional legal research to support arguments in same, and forward to J. Willis for review and further revisions. | 5/17/2023 | 5.1 | $555.00 | $2,830.50 | Pleadings | |
| Jones, Jacob | Finalize motion to amend scheduling order and for leave to file second amended complaint, and additional legal research in support of same. | 5/18/2023 | 6.8 | $555.00 | $3,774.00 | Pleadings | |
| Jones, Jacob | Review Defendants' Opposition brief, and prepare Reply brief in support of motion for leave to amend pleading, requesting the Court permit three pleading amendments to improve the case for trial and reduce the need for any appeal. | 6/5/2023 | 5.3 | $555.00 | $2,941.50 | Pleadings | |
| Jones, Jacob | Preparations for final pretrial conference; reviewing all relevant materials and pretrial order and other Court orders and rules applicable to be prepared to address any issues that may arise. | 6/6/2023 | 5.8 | $555.00 | $3,219.00 | Trial 1 | |
| Jones, Jacob | Prepare for and attend final pretrial conference with B. Hartzell, and strategy development following conference. | 6/7/2023 | 4.2 | $555.00 | $2,331.00 | Trial 1 | |
| Willis, Jeff | Telephone conference with L. Smith re possible settlement. | 7/19/2023 | 0.4 | $790.00 | $316.00 | Settlement Efforts | |
| Jones, Jacob | Review and analyze order on motion to amend (0.2), develop strategies regarding same (0.3), and conference with B. Hartzell regarding same and general case strategies (1.0). | 7/24/2023 | 1.5 | $555.00 | $832.50 | Case Management | |
| Jones, Jacob | Strategy development to shore up responses to Defendants' arguments about Monell liability requiring final policymaking authority, review Ninth Circuit jury instructions regarding same, and strategize with J. Willis regarding same. | 7/25/2023 | 1.4 | $555.00 | $777.00 | Trial 1 | |
| Jones, Jacob | Further strategizing regarding damages claims and preparation of amended pleading. | 7/26/2023 | 0.4 | $555.00 | $222.00 | Pleadings | |
| Jones, Jacob | Begin revising amended pleading in accordance with court order. | 7/31/2023 | 1.1 | $555.00 | $610.50 | Pleadings | |
| Jones, Jacob | Correspondence with defense counsel regarding accepting service on Joseph Divijak. | 8/2/2023 | 0.2 | $555.00 | $111.00 | Pleadings | |
| Jones, Jacob | Update second amended complaint per court order. | 8/2/2023 | 0.2 | $555.00 | $111.00 | Pleadings | |
| Jones, Jacob | Correspondence with defense counsel regarding accepting service for Joseph Hartzell, and prepare documents for service in connection with same. | 8/4/2023 | 0.2 | $555.00 | $111.00 | Pleadings | |
| Jones, Jacob | Case strategy development communications with R. Hartzell. | 8/10/2023 | 0.5 | $555.00 | $277.50 | Case Management | |
| Jones, Jacob | Continue working on Divijak process service issues. | 8/11/2023 | 0.2 | $555.00 | $111.00 | Pleadings | |
| Jones, Jacob | Work on private process service for Joseph Divijak. | 8/18/2023 | 0.3 | $555.00 | $166.50 | Pleadings | |
| Jones, Jacob | Continue working on service on Joseph Divijak. | 8/21/2023 | 0.2 | $555.00 | $111.00 | Pleadings | |
| Jones, Jacob | Begin preparing order of proof for evidence presentation at trial. | 8/28/2023 | 4.8 | $555.00 | $2,664.00 | Trial 1 | |
| Jones, Jacob | Continue communications with opposing counsel to attempt to serve Mr. Divijak and obtain updated contact information for him. | 9/5/2023 | 0.3 | $555.00 | $166.50 | Pleadings | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|------|-------------|------|-----|------|--------------|-------|------------|
| Jones, Jacob | Continue working on service for Mr. Divijak, including further correspondence with defense counsel. | 9/5/2023 | 0.4 | $555.00 | $222.00 | Pleadings | |
| Jones, Jacob | Further correspondence regarding obtaining disclosure of information regarding Mr. Divijak to aid in serving same with amended complaint. | 9/6/2023 | 0.2 | $555.00 | $111.00 | Discovery & Disclosure | |
| Jones, Jacob | Further correspondence regarding dispute about Mr. Divijak disclosures. | 9/13/2023 | 0.2 | $555.00 | $111.00 | Discovery & Disclosure | |
| Jones, Jacob | Provide additional instructions to process server on where to serve Mr. Divijak at work. | 9/14/2023 | 0.2 | $555.00 | $111.00 | Pleadings | |
| Jones, Jacob | Prepare summary of disclosure dispute and send to the Court via email per the Court's rules, regarding Defendants' failure to disclose Mr. Divijak's correct information. | 9/15/2023 | 1.1 | $555.00 | $610.50 | Discovery & Disclosure | |
| Jones, Jacob | Telephonic hearing with Judge Rash regarding disclosure dispute, and preparation for same. | 9/19/2023 | 0.5 | $555.00 | $277.50 | Discovery & Disclosure | |
| Jones, Jacob | Verify personal service obtained by process server. | 9/19/2023 | 0.2 | $555.00 | $111.00 | Pleadings | |
| Jones, Jacob | Review proofs of service to determine validity thereof and Defendant Mr. Divijak's deadline to file an answer to the complaint. | 9/21/2023 | 0.3 | $555.00 | $166.50 | Pleadings | |
| Jones, Jacob | Correspondence with Defendants' counsel regarding their attempt to exclude damages evidence. | 9/22/2023 | 0.3 | $555.00 | $166.50 | Trial 1 | |
| Jones, Jacob | Review and analyze testimony and evidence Defendants disclosed as potential trial evidence, to determine whether motions in limine need to be filed on Plaintiff's behalf. | 9/26/2023 | 2.5 | $555.00 | $1,387.50 | Trial 1 | |
| Jones, Jacob | Work on trial evidence presentation strategies and review disclosed trial evidence in connection with same. | 9/27/2023 | 4.5 | $555.00 | $2,497.50 | Trial 1 | |
| Jones, Jacob | Consider which witnesses will need a trial subpoena and begin working on plans for same. | 9/28/2023 | 0.3 | $555.00 | $166.50 | Trial 1 | |
| Jones, Jacob | Correspondence with Defendants' counsel regarding motion in limine topics, as required by court's order. | 9/28/2023 | 0.5 | $555.00 | $277.50 | Trial 1 | |
| Jones, Jacob | Telephonic meet and confer with T. Stanton, per court's order, regarding potential motion in limine topics, and preparation for same. | 9/28/2023 | 0.5 | $555.00 | $277.50 | Trial 1 | |
| Jones, Jacob | Continue reviewing and analyze testimony and evidence Defendants disclosed as potential trial evidence, to determine whether motions in limine need to be filed on Plaintiff's behalf, and discussion with J. Willis regarding strategies relating to same. | 9/28/2023 | 2.9 | $555.00 | $1,609.50 | Trial 1 | |
| Jones, Jacob | Continue working on trial evidence presentation strategies and cross-examination outline for Principal Divijak cross-examination. | 9/29/2023 | 2.2 | $555.00 | $1,221.00 | Trial 1 | |
| Jones, Jacob | Case strategy development with B. Hartzell, including discussions about settlement options, risks of trial, and related matters. | 9/29/2023 | 1.1 | $555.00 | $610.50 | Case Management | |
| Jones, Jacob | Review and analyze Defendants' motion in limine and begin preparing response to same. | 9/29/2023 | 0.5 | $555.00 | $277.50 | Trial 1 | |
| Jones, Jacob | Research regarding substantive legal instructions for the defamation and 1983 claims. | 10/2/2023 | 1.8 | $555.00 | $999.00 | Trial 1 | |
| Jones, Jacob | Work on joint status report concerning settlement, per court requirement. | 10/2/2023 | 0.3 | $555.00 | $166.50 | Settlement Efforts | |
| Jones, Jacob | Work on preliminary jury instructions. | 10/3/2023 | 2.8 | $555.00 | $1,554.00 | Trial 1 | |
| Jones, Jacob | Settlement correspondence with Defendants' counsel (0.4), and finalize joint settlement statement for filing (0.1) | 10/3/2023 | 0.5 | $555.00 | $277.50 | Settlement Efforts | |
| Jones, Jacob | Prepare and finalize response to motion in limine. | 10/6/2023 | 4.9 | $555.00 | $2,719.50 | Trial 1 | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|------|-------------|------|-----|------|--------------|-------|------------|
| Jones, Jacob | Work on trial presentation strategy including testimonial and documentary evidence presentation strategies. | 10/11/2023 | 4.2 | $555.00 | $2,331.00 | Trial 1 | |
| Jones, Jacob | Work on jury instructions per court order. | 10/12/2023 | 5.8 | $555.00 | $3,219.00 | Trial 1 | |
| Jones, Jacob | Continue working on jury instructions and proposed verdict form. | 10/13/2023 | 5.4 | $555.00 | $2,997.00 | Trial 1 | |
| Jones, Jacob | Work on joint and separate jury instruction and verdict form submissions (3.5) and joint jury questionnaire submission (0.7), correspondence with T. Stanton concerning same (1.0), and additional legal research to support proposed jury instructions (2.5). | 10/16/2023 | 7.7 | $555.00 | $4,273.50 | Trial 1 | |
| Jones, Jacob | Review and analyze defendants' reply on motion in limine. | 10/19/2023 | 0.5 | $555.00 | $277.50 | Trial 1 | |
| Jones, Jacob | Work trial preparation in connection with documentary exhibits including videos. | 10/20/2023 | 2.9 | $555.00 | $1,609.50 | Trial 1 | |
| Jones, Jacob | Work on direct testimony outlines. | 10/24/2023 | 3.8 | $555.00 | $2,109.00 | Trial 1 | |
| Jones, Jacob | Work on direct testimony outlines. | 10/25/2023 | 4.2 | $555.00 | $2,331.00 | Trial 1 | |
| Jones, Jacob | Review defendants' objections to jury instructions, and prepare to address them at pretrial conference. | 10/27/2023 | 1.8 | $555.00 | $999.00 | Trial 1 | |
| Jones, Jacob | Prepare for pretrial conference. | 10/27/2023 | 1.2 | $555.00 | $666.00 | Trial 1 | |
| Jones, Jacob | Continue working on direct testimony outlines. | 10/29/2023 | 2.9 | $555.00 | $1,609.50 | Trial 1 | |
| Jones, Jacob | Work on objections to defendants' jury instructions. | 10/29/2023 | 1.9 | $555.00 | $1,054.50 | Trial 1 | |
| Jones, Jacob | Continue preparing for final pretrial conference and argument on motion in limine, including legal research regarding opposed jury instructions. | 10/30/2023 | 3.8 | $555.00 | $2,109.00 | Trial 1 | |
| Jones, Jacob | Attend final pretrial conference. | 10/30/2023 | 0.8 | $555.00 | $444.00 | Trial 1 | |
| Jones, Jacob | Meeting with B. Hartzell to discuss case strategy and trial preparation. | 10/30/2023 | 2.2 | $555.00 | $1,221.00 | Trial 1 | |
| Jones, Jacob | Prepare objections to defendants' jury instructions, including legal research regarding same. | 10/30/2023 | 5.6 | $555.00 | $3,108.00 | Trial 1 | |
| Jones, Jacob | Finalize witness and exhibit list per court order. | 10/31/2023 | 2.8 | $555.00 | $1,554.00 | Trial 1 | |
| Jones, Jacob | Continue working on trial strategies and evidence presentation. | 10/31/2023 | 4.2 | $555.00 | $2,331.00 | Trial 1 | |
| Jones, Jacob | Work on witness orders and trial subpoenas. | 11/2/2023 | 1.9 | $555.00 | $1,054.50 | Trial 1 | |
| Jones, Jacob | Review new document produced by MUSD, and evaluate whether to use it at trial. | 11/3/2023 | 0.6 | $555.00 | $333.00 | Discovery & Disclosure | |
| Jones, Jacob | Revise notice to court reporter and correspondence with T. Stanton regarding same. | 11/6/2023 | 0.4 | $555.00 | $222.00 | Trial 1 | |
| Jones, Jacob | Telephone conference with P. Gute regarding trial availability and subpoena issuance. | 11/6/2023 | 0.6 | $555.00 | $333.00 | Trial 1 | |
| Jones, Jacob | Work on trial strategy and order of evidence presentation. | 11/6/2023 | 1.5 | $555.00 | $832.50 | Trial 1 | |
| Jones, Jacob | Strategy development and meetings and conferral regarding continued deposition of B. Hartzell, relating to damages documents. | 11/6/2023 | 0.8 | $555.00 | $444.00 | Trial 1 | |
| Jones, Jacob | Finalize trial subpoenas. | 11/6/2023 | 0.3 | $555.00 | $166.50 | Trial 1 | |
| Jones, Jacob | Correspondence with L. Smith regarding Hartzell deposition. | 11/7/2023 | 0.3 | $555.00 | $166.50 | Discovery & Disclosure | |
| Jones, Jacob | Work on jury selection issues and considerations. | 11/7/2023 | 0.5 | $555.00 | $277.50 | Trial 1 | |
| Jones, Jacob | Finalize and ensure personal service of trial subpoena to P. Gute. | 11/7/2023 | 0.3 | $555.00 | $166.50 | Trial 1 | |
| Jones, Jacob | Confirm trial transcript requests with court clerk. | 11/7/2023 | 0.2 | $555.00 | $111.00 | Trial 1 | |
| Jones, Jacob | Work on trial brief and legal research in connection with same. | 11/7/2023 | 4.4 | $555.00 | $2,442.00 | Trial 1 | |
| Jones, Jacob | Continue working on trial brief. | 11/8/2023 | 5.4 | $555.00 | $2,997.00 | Trial 1 | |
| Jones, Jacob | Complete trial brief draft (4.9), additional legal research on Monell liability issues (3.1), and final revisions to trial brief (1.5). | 11/9/2023 | 9.5 | $555.00 | $5,272.50 | Trial 1 | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Correspondence and strategy development regarding new disclosure of P. Richardson as defense witness, including request for documents relating to same. | 11/10/2023 | 0.6 | $555.00 | $333.00 | Trial 1 | |
| Jones, Jacob | Identify, review, and produce additional relevant MUSD policies. | 11/10/2023 | 1.6 | $555.00 | $888.00 | Discovery & Disclosure | |
| Jones, Jacob | Work on evidence issues, examining exhibits (2.3) and conferring with T. Stanton regarding exhibit and related pretrial issues (1.5). | 11/10/2023 | 3.8 | $555.00 | $2,109.00 | Trial 1 | |
| Jones, Jacob | Witness preparation and strategy development with R. Hartzell. | 11/10/2023 | 3.9 | $555.00 | $2,164.50 | Trial 1 | |
| Jones, Jacob | Work on R. Hartzell outline. | 11/11/2023 | 6.8 | $555.00 | $3,774.00 | Trial 1 | |
| Jones, Jacob | Review exhibits and objections and develop strategies relating to same. | 11/11/2023 | 2.8 | $555.00 | $1,554.00 | Trial 1 | |
| Jones, Jacob | Work on opening statement, gathering best exhibits and excerpts to potentially use in connection with same. | 11/11/2023 | 2.2 | $555.00 | $1,221.00 | Trial 1 | |
| Jones, Jacob | Work on Hartzell direct examination and opening statement. | 11/12/2023 | 7.8 | $555.00 | $4,329.00 | Trial 1 | |
| Jones, Jacob | Work on jury instruction issues. | 11/12/2023 | 1.3 | $555.00 | $721.50 | Trial 1 | |
| Jones, Jacob | Work on exhibit lists and coordinate with T. Stanton regarding same. | 11/12/2023 | 0.8 | $555.00 | $444.00 | Trial 1 | |
| Jones, Jacob | Additional legal research regarding proving damages for First Amendment and defamation claims. | 11/12/2023 | 0.8 | $555.00 | $444.00 | Trial 1 | |
| Jones, Jacob | Review MUSD discovery responses and ensure they are added to potential exhibits list. | 11/13/2023 | 0.4 | $555.00 | $222.00 | Trial 1 | |
| Jones, Jacob | Work on video clips from video exhibits, to use during trial. | 11/13/2023 | 4.3 | $555.00 | $2,386.50 | Trial 1 | |
| Jones, Jacob | Work on Hartzell direct examination plans. | 11/13/2023 | 2.8 | $555.00 | $1,554.00 | Trial 1 | |
| Jones, Jacob | Work on opening statement. | 11/13/2023 | 2.8 | $555.00 | $1,554.00 | Trial 1 | |
| Jones, Jacob | Review exhibits in connection with planning final evidence presentation order. | 11/13/2023 | 1.8 | $555.00 | $999.00 | Trial 1 | |
| Jonas, Sandra | Confer with Jacob Jones regarding video clips for use at trial and troubleshoot video software with A. Robotta and Solutions Center. | 11/13/2023 | 1.2 | $445.00 | $534.00 | Trial 1 | |
| Jonas, Sandra | Confer with J. Jones regarding Rule 50 motion and response to same (0.4). | 11/13/2023 | 0.4 | $445.00 | $178.00 | Trial 1 | |
| Dove, Kelly H. | Advise re preservation of issues for appeal in light of adverse rulings, related trial strategy. | 11/14/2023 | 0.9 | $730.00 | $657.00 | Appeal | |
| Jonas, Sandra | Review judge's minutes of trial in preparation for conversation with J. Jones regarding mid-trial briefing. | 11/14/2023 | 0.7 | $445.00 | $311.50 | Trial 1 | |
| Jones, Jacob | (Morning) Continue working on opening statement and initial portions of Hartzell direct examination. | 11/14/2023 | 3.1 | $555.00 | $1,720.50 | Trial 1 | |
| Jones, Jacob | (Evening) Work on clips from defense depositions, and continue revising direct outline for B. Hartzell. | 11/14/2023 | 4.8 | $555.00 | $2,664.00 | Trial 1 | |
| Jones, Jacob | Attend and handle trial, including arguing legal issues to the court, jury selection, opening statement, examination of P. Gute, and beginning examination of B. Hartzell | 11/14/2023 | 8.0 | $555.00 | $4,440.00 | Trial 1 | |
| Jones, Jacob | (Evening) Continue working on cross outlines for Dumler, Wilson, and Divijak. | 11/15/2023 | 3.4 | $555.00 | $1,887.00 | Trial 1 | |
| Jonas, Sandra | Review Rule 50a argument and communication from J. Jones regarding same (0.6); provide feedback regarding same (0.3); analyze recent case law regarding trial by consent (1.2); summarizing findings and analysis of same (0.3). | 11/15/2023 | 2.2 | $445.00 | $979.00 | Trial 1 | |
| Jonas, Sandra | Observe trial and strategize with J. Jones regarding jury reactions, lines of questioning, and judge's rulings. | 11/15/2023 | 4.1 | $445.00 | $1,824.50 | Trial 1 | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Attend and handle trial, including examination of B. Hartzell, and defending cross-examination of B. Hartzell, and related arguments. | 11/15/2023 | 8.0 | $555.00 | $4,440.00 | Trial 1 | |
| Jones, Jacob | (Evening)  Work on potential cross examination of P. Richardson in case he is called. | 11/15/2023 | 0.8 | $555.00 | $444.00 | Trial 1 | |
| Jones, Jacob | (Evening) Work on arguments in anticipation of Rule 50(a) motions regarding Monell and damages. | 11/15/2023 | 2.8 | $555.00 | $1,554.00 | Trial 1 | |
| Dove, Kelly H. | Strategize re appellate, trial issues with trial counsel. | 11/15/2023 | 0.5 | $730.00 | $365.00 | Trial 1 | |
| Dove, Kelly H. | Plan strategy, response to 50A Motion. | 11/16/2023 | 1.4 | $730.00 | $1,022.00 | Trial 1 | |
| Jones, Jacob | (Evening) Begin preparing further responses to Rule 50(a) arguments in response to ambush from the defense and the Court this afternoon. | 11/16/2023 | 4.2 | $555.00 | $2,331.00 | Trial 1 | |
| Jones, Jacob | (Morning) Work on cross-examination outlines for Dumler, Wilson, and Divijak. | 11/16/2023 | 3.3 | $555.00 | $1,831.50 | Trial 1 | |
| Jones, Jacob | Attend and handle trial, including defending cross-examination of B. Hartzell, and taking cross-examination of C. Dumler and S. Wilson, and argue in opposition to Rule 50(a) motions. | 11/16/2023 | 8.0 | $555.00 | $4,440.00 | Trial 1 | |
| Jonas, Sandra | Call with J. Jones regarding judge's comments about Rule 50(a) motion, arguments made by both sides, and issues to research (0.3); analyze rules and case law regarding Rule 50(a) motions, including whether a ruling is permissible before a plaintiff has entered all evidence or whether the plaintiff has an opportunity to cure any potential deficiencies before a ruling (1.8); summarize findings and recommendations for J. Jones (0.4). | 11/16/2023 | 2.5 | $445.00 | $1,112.50 | Trial 1 | |
| Jonas, Sandra | Confer with J. Jones regarding judge's reasons for dismissing First Amendment Retaliation claim and other potential bases for appeal. | 11/17/2023 | 0.5 | $445.00 | $222.50 | Trial 1 | |
| Jones, Jacob | (Morning) Continue preparing Rule 50(a) arguments in response to defense ambush. | 11/17/2023 | 4.9 | $555.00 | $2,719.50 | Trial 1 | |
| Dove, Kelly H. | Analyze transcript of Rule 50A argument to assist with preparation for argument. | 11/17/2023 | 1.1 | $730.00 | $803.00 | Trial 1 | |
| Jones, Jacob | Attend and handle trial, including arguing in opposition to Rule 50(a) motions, taking cross-examination of A. Divijak, finalizing jury instructions and other matters, closing argument, charging the jury, and receiving jury verdict, and related matters. | 11/17/2023 | 6.1 | $555.00 | $3,385.50 | Trial 1 | |
| Jonas, Sandra | Analyze Rule regarding when an issue may be tried by consent and corresponding case law (0.7); summarize findings and recommendations for J. Jones regarding same (0.3). | 11/17/2023 | 1.0 | $445.00 | $445.00 | Trial 1 | |
| Jones, Jacob | Work on potential appeal strategies, deadlines, and related matters. | 11/29/2023 | 1.8 | $555.00 | $999.00 | Appeal | |
| Jones, Jacob | Case strategy development, analyze deadlines and issues for appeal, and call with B. Hartzell regarding same, including confirmation of desire to file notice of appeal, toward the end of the period for doing so. | 11/30/2023 | 1.0 | $555.00 | $555.00 | Appeal | |
| Jones, Jacob | Analyze and develop strategies around Defendants' motion to be awarded costs. | 12/1/2023 | 0.3 | $555.00 | $166.50 | Trial 1 | |
| Jones, Jacob | Prepare, finalize, and file notice of appeal, in compliance with strict rules governing same, and consultation with B. Hartzell regarding same. | 12/18/2023 | 1.4 | $555.00 | $777.00 | Appeal | |
| Jones, Jacob | Prepare notice of filing deposition transcript excerpts that were played during trial. | 12/18/2023 | 0.8 | $555.00 | $444.00 | Trial 1 | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|------|-------------|------|-----|------|--------------|-------|-----------|
| Jones, Jacob | Brainstorm potential appeal issues and draft rough issue statements, and review portions of the record in connection with same. | 12/21/2023 | 2.2 | $555.00 | $1,221.00 | Appeal | |
| Jones, Jacob | Prepare mediation questionnaire per Ninth Circuit rules, including description of the dispute and issues on appeal, in preparation for filing same within deadline. | 12/22/2023 | 3.5 | $555.00 | $1,942.50 | Settlement Efforts | |
| Jones, Jacob | Prepare and serve notice regarding transcripts, as required by Ninth Circuit rules. | 12/28/2023 | 0.9 | $555.00 | $499.50 | Appeal | |
| Jones, Jacob | Strategy development for mediation conference. | 1/8/2024 | 0.5 | $595.00 | $297.50 | Settlement Efforts | |
| Jones, Jacob | Correspondence with court report regarding transcript requests for appeal. | 1/9/2024 | 0.3 | $595.00 | $178.50 | Appeal | |
| Jones, Jacob | Prepare for and attend mediation conference call, and discussions with B. Hartzell regarding same. | 1/10/2024 | 1.8 | $595.00 | $1,071.00 | Settlement Efforts | |
| Jones, Jacob | Work on revised settlement proposal pursuant to directions from Ninth Circuit mediator, in consultation with B. Hartzell. | 1/17/2024 | 1.8 | $595.00 | $1,071.00 | Settlement Efforts | |
| Jones, Jacob | Review previous two pretrial conference transcripts, in connection with evaluation of appeal issues. | 1/29/2024 | 0.8 | $595.00 | $476.00 | Appeal | |
| Jones, Jacob | Revise and send additional settlement information to Defendants' counsel, in attempt to persuade them to accept settlement offer and to continue creating record of reasonable Plaintiff's positions. | 1/29/2024 | 1.6 | $595.00 | $952.00 | Settlement Efforts | |
| Jones, Jacob | Conference with B. Hartzell regarding settlement conference strategies. | 1/29/2024 | 0.5 | $595.00 | $297.50 | Settlement Efforts | |
| Jones, Jacob | Continue evaluating appeal strengths and weaknesses in connection with advising client regarding settlement. | 1/30/2024 | 1.1 | $595.00 | $654.50 | Settlement Efforts | |
| Jones, Jacob | Conference call with Ninth Circuit mediator (0.5), joint settlement conference call (0.1), preparatory and follow-up calls with B. Hartzell (0.3), and follow-up correspondence with Lisa Anne Smith (1.2). | 1/30/2024 | 2.1 | $595.00 | $1,249.50 | Settlement Efforts | |
| Jones, Jacob | Work on preparatory steps for appeal brief, and discussions with B. Norton regarding same, including high level argument outlining. | 2/8/2024 | 3.8 | $595.00 | $2,261.00 | Appeal | |
| Jones, Jacob | Work on settlement of appeal in discussion with B. Hartzell, and prepare and forward settlement offer to defendants' counsel. | 2/8/2024 | 1.6 | $595.00 | $952.00 | Appeal | |
| Jones, Jacob | Prepare streamlined request for 30 day extension for appellate briefing. | 2/9/2024 | 0.3 | $595.00 | $178.50 | Appeal | |
| Jones, Jacob | Discussion with Ninth Circuit Clerk staff regarding why the streamlined extension request was denied, resulting in getting the streamlined request granted (court clerk staff had made an error in computing original deadline). | 2/13/2024 | 0.6 | $595.00 | $357.00 | Appeal | |
| Jones, Jacob | Correspondence regarding settlement offer. | 2/16/2024 | 0.2 | $595.00 | $119.00 | Settlement Efforts | |
| Jones, Jacob | Continue high level appellate brief outlining, based on communication from client that the case might not settle. | 2/27/2024 | 3.2 | $595.00 | $1,904.00 | Appeal | |
| Jones, Jacob | Continue brainstorming and outlining possible issues for appeal brief. | 3/14/2024 | 5.1 | $595.00 | $3,034.50 | Appeal | |
| Jones, Jacob | Work on extension request for appeal brief. | 3/15/2024 | 0.6 | $595.00 | $- | Appeal | $ 357.00 |
| Jones, Jacob | Continue reviewing district court record (3.8) in connection with narrowing issues for appeal brief from extensive list into set that will be more focused for the appeal brief (1.8). | 3/15/2024 | 5.6 | $595.00 | $3,332.00 | Appeal | |
| Jones, Jacob | Additional review of district court record including summary judgment record (2.3), and continuing evaluating which issues to pursue on appeal and revising draft statements of same (2.5). | 3/19/2024 | 4.8 | $595.00 | $2,856.00 | Appeal | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Additional legal research regarding qualified immunity issue (2.5), pretrial order construction (1.6), evidence exclusion review standard (1.1), and other applicable standard of review for appeal brief (1.2). | 3/20/2024 | 6.3 | $595.00 | $3,748.50 | Appeal | |
| Jones, Jacob | Outline factual history section (1.5) and begin drafting same (4.0). | 3/23/2024 | 4.6 | $595.00 | $2,737.00 | Appeal | |
| Jones, Jacob | Continue drafting and revising issue statements and considering issues to remove or consolidate from the appeal (currently nine issues, down from eleven). | 3/26/2024 | 5.5 | $595.00 | $- | Appeal | $ 3,272.50 |
| Jones, Jacob | Continue drafting appellate brief factual history (3.2) and revising issue statements (1.0). | 3/27/2024 | 4.2 | $595.00 | $2,499.00 | Appeal | |
| Jones, Jacob | Further revisions to issue statements and factual history section of brief. | 3/28/2024 | 6.3 | $595.00 | $- | Appeal | $ 3,748.50 |
| Jones, Jacob | Draft introduction for appeal brief (4.9) and continue revising issue statements (2.2). | 4/8/2024 | 7.1 | $595.00 | $4,224.50 | Appeal | |
| Jones, Jacob | Draft Nature of the Case section (1.3) and revise Factual Background section of appeal brief (4.8). | 4/10/2024 | 6.1 | $595.00 | $3,629.50 | Appeal | |
| Jones, Jacob | Begin identifying excerpts of record to be included with appeal, and re-review trial transcripts in connection with same. | 4/11/2024 | 4.6 | $595.00 | $- | Appeal | $ 2,737.00 |
| Jones, Jacob | Continue re-reviewing district court record - including summary judgment record, pretrial conferences, transcripts, pleadings, and other parts of the record to ensure all relevant appeal issues have been identified. | 4/12/2024 | 5.2 | $595.00 | $- | Appeal | $ 3,094.00 |
| Jones, Jacob | Continue revising Factual Background section, focusing on Hartzell's history in the district and the December 2019 email. | 4/15/2024 | 5.5 | $595.00 | $3,272.50 | Appeal | |
| Jones, Jacob | Continue drafting and revising Factual Background section, focusing on sections regarding the February 7 exile, evidence about what the district knew, and other relevant aspects of the police bodycam evidence and emails and text messages from the dsitrict. | 4/16/2024 | 4.8 | $595.00 | $2,856.00 | Appeal | |
| Jones, Jacob | Revise introduction (1.5) and Factual Background section (3.0). | 4/17/2024 | 4.5 | $595.00 | $2,677.50 | Appeal | |
| Jones, Jacob | Begin drafting procedural background section of appeal brief. | 4/19/2024 | 6.3 | $595.00 | $3,748.50 | Appeal | |
| Jones, Jacob | Begin drafting Standards of Review section of appeal brief and supplemental legal research in connection with same (3.2), and begin drafting Arguments section regarding exclusion of final policymaker method of showing liability (3.4). | 4/22/2024 | 6.6 | $595.00 | $3,927.00 | Appeal | |
| Jones, Jacob | Begin drafting first Argument section regarding dismissal of the First Amendment retaliation claim against the District (4.9), and supplemental legal research regarding same (1.9). | 4/23/2024 | 6.8 | $595.00 | $4,046.00 | Appeal | |
| Jones, Jacob | Revise Arguments sections regarding Final Policymaker and Rule 50(a) dismissal. | 4/24/2024 | 4.8 | $595.00 | $2,856.00 | Appeal | |
| Jones, Jacob | Begin drafting arguments sections regarding qualified immunity (1.8), due process claim (2.2), and defamation evidence exclusion (2.0). | 4/25/2024 | 6.0 | $595.00 | $3,570.00 | Appeal | |
| Dove, Kelly H. | Analyze viability re jury instruction issue. | 4/26/2024 | 0.4 | $790.00 | $316.00 | Appeal | |
| Dove, Kelly H. | Conference with J. Jones re issues on appeal, related strategy. | 4/26/2024 | 0.3 | $790.00 | $237.00 | Appeal | |
| Jones, Jacob | Significant rewrite of Factual History and Procedueral History section, and other portions of appeal brief, in order to reduce word count to compy with the rules. | 4/26/2024 | 6.5 | $595.00 | $3,867.50 | Appeal | |
| Jones, Jacob | Significant revisions to arguments sections of appeal brief. | 4/27/2024 | 4.5 | $595.00 | $2,677.50 | Appeal | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Continue revising appeal brief arguments section (6.5) and ensuring all necessary excerpts of record are included and begin adding citations to same (4.0). | 4/29/2024 | 10.5 | $595.00 | $6,247.50 | Appeal | |
| Jones, Jacob | Continue revising appeal brief (7.8) and working on citations to excerpts of record (6.5) and preparing motion for transmittal of video exhibits (1.5). | 4/30/2024 | 15.8 | $595.00 | $9,401.00 | Appeal | |
| Dove, Kelly H. | Revise, suggest revisions for draft opening brief to strengthen arguments, make more concise. | 4/30/2024 | 2.4 | $790.00 | $1,896.00 | Appeal | |
| Jones, Jacob | Review and finalize excerpt of record citations (3.5), review excepts of record for completeness and compliance with rules (1.5) and final revisions to appeal brief (5.2) prior to filing same. | 5/1/2024 | 10.2 | $595.00 | $6,069.00 | Appeal | |
| Weaver, Amanda | Analyze and coordinate re attorneys' fees process in Ninth Circuit including re filing Opening Brief. | 5/1/2024 | 0.3 | $595.00 | $- | Appeal | $   178.50 |
| Dove, Kelly H. | Assist with issues re final opening brief, including fee request. | 5/1/2024 | 0.9 | $790.00 | $711.00 | Appeal | |
| Jones, Jacob | Work on ensuring video evidence is properly presented to appellate court. | 5/2/2024 | 0.9 | $595.00 | $535.50 | Appeal | |
| Jones, Jacob | Correct certification of word count in accordance with court's instructions. | 5/3/2024 | 0.5 | $595.00 | $297.50 | Appeal | |
| Jones, Jacob | Begin reviewing and analyzing MUSD's answering brief. | 5/31/2024 | 1.8 | $595.00 | $1,071.00 | Appeal | |
| Jones, Jacob | Continue drafting appeal reply brief. | 6/7/2024 | 4.3 | $595.00 | $2,558.50 | Appeal | |
| Jones, Jacob | File streamlined extension of time for reply brief. | 6/7/2024 | 0.2 | $595.00 | $119.00 | Appeal | |
| Jones, Jacob | Analyze due process and qualified immunity cases cited by MUSD in opposition brief and research additional responsive decisional law for reply. | 6/10/2024 | 5.2 | $595.00 | $3,094.00 | Appeal | |
| Jones, Jacob | Continue working on appeal reply brief and analyzing cases cited by MUSD in opposition brief. | 6/12/2024 | 5.8 | $595.00 | $3,451.00 | Appeal | |
| Jones, Jacob | Review video exhibits for transmission to court, and ensure video exhibits are properly transmitted to appeals court pursuant to court order. | 6/12/2024 | 0.3 | $595.00 | $178.50 | Appeal | |
| Jones, Jacob | Continue working on appeal reply brief and analyzing cases cited by MUSD in opposition brief. | 6/13/2024 | 4.4 | $595.00 | $2,618.00 | Appeal | |
| Jones, Jacob | Continue outlining appeal reply brief. | 6/19/2024 | 3.5 | $595.00 | $2,082.50 | Appeal | |
| Jones, Jacob | Continue drafting reply brief. | 7/18/2024 | 5.7 | $595.00 | $3,391.50 | Appeal | |
| Jones, Jacob | Continue drafting reply brief. | 7/19/2024 | 6.9 | $595.00 | $4,105.50 | Appeal | |
| Jones, Jacob | Continue working on reply brief. | 7/20/2024 | 4.9 | $595.00 | $2,915.50 | Appeal | |
| Jones, Jacob | Revise and finalize reply brief in preparation for filing same. | 7/22/2024 | 7.8 | $595.00 | $4,641.00 | Appeal | |
| Jones, Jacob | Review order regarding oral argument, and evaluate court's calendar for further information, and correspondence with client regarding same. | 8/12/2024 | 0.3 | $595.00 | $178.50 | Appeal | |
| Jones, Jacob | Work on outlining oral argument. | 10/3/2024 | 4.8 | $595.00 | $2,856.00 | Appeal | |
| Jones, Jacob | Review recent oral arguments on civil rights matters before August and September Ninth Circuit panels. | 10/4/2024 | 2.0 | $595.00 | $1,190.00 | Appeal | |
| Jones, Jacob | Continue outlining oral argument. | 10/4/2024 | 2.4 | $595.00 | $1,428.00 | Appeal | |
| Jones, Jacob | Confirm appearance in-person at upcoming oral argument, via email to Ninth Circuit clerk, pursuant to rules and request from same. | 10/9/2024 | 0.2 | $595.00 | $119.00 | Appeal | |
| Jones, Jacob | Update research on various issues relevant to appeal to see if there are any recent cases that should be presented to the Court prior to the oral argument. | 10/11/2024 | 3.2 | $595.00 | $1,904.00 | Appeal | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Deeply research and review recent arguments by Circuit Judges SMITH, TASHIMA, and BADE, to best prepare for the kinds of questions and style that each of them may use during the oral argument on Monday (total 8.0 hours, courtesy write off of 3.5) | 10/14/2024 | 4.5 | $595.00 | $2,677.50 | Appeal | $  2,082.50 |
| Dove, Kelly H. | Assist J. Jones with oral argument preparation. | 10/16/2024 | 0.8 | $790.00 | $632.00 | Appeal | |
| Weaver, Amanda | Begin analyzing briefing in preparing for moot argument. | 10/16/2024 | 0.4 | $535.00 | $214.00 | Appeal | |
| Weaver, Amanda | Analyze and strategize re preparing for issues to argue at moot court. | 10/16/2024 | 0.5 | $535.00 | $267.50 | Appeal | |
| Weaver, Amanda | Continue analyzing briefing in preparing for moot argument. | 10/17/2024 | 0.2 | $535.00 | $107.00 | Appeal | |
| Jones, Jacob | Review and analyze appellate briefs and excerpts of record, and continue revising planned oral argument remarks and contingent remarks on various topics that might come up within the five issues subject to the appeal. | 10/17/2024 | 4.9 | $595.00 | $2,915.50 | Appeal | |
| Dove, Kelly H. | Prepare for moot of J. Jones for oral argument. | 10/18/2024 | 0.6 | $790.00 | $474.00 | Appeal | |
| Weaver, Amanda | Continue analyzing briefing in preparing for moot argument. | 10/18/2024 | 1.6 | $535.00 | $856.00 | Appeal | |
| Weaver, Amanda | Moot Ninth Circuit argument for assessing and strategizing re approach. | 10/18/2024 | 1.9 | $535.00 | $1,016.50 | Appeal | |
| Dove, Kelly H. | Participate in moot of J. Jones for oral argument. | 10/18/2024 | 0.9 | $790.00 | $711.00 | Appeal | |
| Jones, Jacob | Continue making multiple revisions to planned oral remarks for oral argument (1.5), researching dozens of cited cases (5.7), and preparing ways to address various issues that may arise, succinctly (1.2). | 10/18/2024 | 8.4 | $595.00 | $4,998.00 | Appeal | |
| Jones, Jacob | Mock appeal argument with appellate team. | 10/18/2024 | 2.0 | $595.00 | $1,190.00 | Appeal | |
| Jones, Jacob | Continue reviewing briefs and cited cases in preparation for oral argument. | 10/19/2024 | 4.8 | $595.00 | $2,856.00 | Appeal | |
| Jones, Jacob | Continue reviewing cited cases to ensure ability to respond to questions and address specific factual patterns in relevant cases that might come up during oral argument. | 10/20/2024 | 6.9 | $595.00 | $4,105.50 | Appeal | |
| Jones, Jacob | Additional preparation for oral argument in the morning, including reviewing case summaries and introductory remarks. | 10/21/2024 | 3.1 | $595.00 | $1,844.50 | Appeal | |
| Jones, Jacob | Appear for oral argument and give oral argument at federal court. | 10/21/2024 | 1.1 | $595.00 | $654.50 | Appeal | |
| Jones, Jacob | Debrief following oral argument with R. Hartzell. | 10/21/2024 | 1.2 | $595.00 | $714.00 | Appeal | |
| Jones, Jacob | Work on deposition scheduling and drafting pretrial order. | 8/1/2025 | 2.2 | $645.00 | $1,419.00 | Discovery & Disclosure | |
| Jones, Jacob | Continue working on pretrial order and appendices to same. | 8/7/2025 | 3.2 | $645.00 | $2,064.00 | Trial 2 | |
| Jones, Jacob | Review petition for writ of cert in connection with how those issues play into upcoming trial and district court proceedings. | 8/8/2025 | 0.8 | $645.00 | $516.00 | Trial 2 | |
| Jones, Jacob | Review deadlines for joint motion regarding pretrial deadlines, and make plans accordingly. | 8/11/2025 | 0.2 | $645.00 | $129.00 | Trial 2 | |
| Jones, Jacob | Coordination for settlement conference. | 8/11/2025 | 0.2 | $645.00 | $129.00 | Trial 2 | |
| Jones, Jacob | Deposition scheduling. | 8/19/2025 | 0.2 | $645.00 | $129.00 | Trial 2 | |
| Jones, Jacob | Work on joint pretrial statement. | 8/19/2025 | 4.2 | $645.00 | $2,709.00 | Trial 2 | |
| Jones, Jacob | Deposition scheduling. | 8/21/2025 | 0.2 | $645.00 | $129.00 | Trial 2 | |
| Jones, Jacob | Review court's scheduling order. | 8/22/2025 | 0.2 | $645.00 | $129.00 | Trial 2 | |
| Jones, Jacob | Work on deposition scheduling. | 8/22/2025 | 0.2 | $645.00 | $129.00 | Trial 2 | |
| Jones, Jacob | Evaluate additional issues of law and contentions of fact that should be in the final pretrial statement, and review Ninth Circuit opinion and related research regarding why the defamation claim as to the earlier defamatory statements should still be a part of the ongoing trial, given defendants' new position that the jury verdict on those claims should be considered untouched. | 8/25/2025 | 3.9 | $645.00 | $2,515.50 | Trial 2 | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Additional legal research regarding ability to exclude unmirandized statements to police (on bodycam video) from evidence in civil trial. | 8/26/2025 | 2.3 | $645.00 | $1,483.50 | Trial 2 | |
| Jones, Jacob | Work on settlement position statement per court order. | 8/26/2025 | 3.4 | $645.00 | $2,193.00 | Settlement Efforts | |
| Jones, Jacob | Continue drafting, revising, and finalizing settlement position statement for the mediation, per the court's deadline. | 8/27/2025 | 4.3 | $645.00 | $2,773.50 | Settlement Efforts | |
| Jones, Jacob | Continue revising disputed and stipulated statements of fact and law in joint final pretrial statement per court order. | 8/27/2025 | 3.8 | $645.00 | $2,451.00 | Trial 2 | |
| Jones, Jacob | Continue working on reviewing potential trial exhibits, and objections for final pretrial statement. | 8/28/2025 | 2.6 | $645.00 | $1,677.00 | Trial 2 | |
| Jones, Jacob | Deposition preparation. | 8/29/2025 | 0.8 | $645.00 | $516.00 | Discovery & Disclosure | |
| Jones, Jacob | Additional legal research regarding fee shifting under various scenarios under section 1988 of civil rights statutes (in preparation for settlement conference). | 8/29/2025 | 0.6 | $645.00 | $387.00 | Settlement Efforts | |
| Jones, Jacob | Strategy development regarding settlement conference (before) and next steps (after). | 8/29/2025 | 0.8 | $645.00 | $516.00 | Settlement Efforts | |
| Jones, Jacob | Prepare for and attend and participate in settlement conference with magistrate judge. | 8/29/2025 | 4.8 | $645.00 | $3,096.00 | Settlement Efforts | |
| Jones, Jacob | Continue working on deposition designations and objections for final pretrial statement per upcoming deadline on Tuesday. | 8/29/2025 | 2.9 | $645.00 | $1,870.50 | Trial 2 | |
| Jones, Jacob | Continue reviewing trial transcripts and deposition transcripts for further materials that could be useful for trial, in connection with preparing final joint pretrial statement per court's deadline this coming Tuesday. | 8/30/2025 | 2.3 | $645.00 | $1,483.50 | Trial 2 | |
| Jones, Jacob | Continue working on joint proposed pretrial order and exhibits to same, per court order. | 9/1/2025 | 3.7 | $645.00 | $2,386.50 | Trial 2 | |
| Jones, Jacob | Continue revisions to pretrial order documents per court order, and finalize same and multiple emails with opposing counsel regarding same. | 9/2/2025 | 6.2 | $645.00 | $3,999.00 | Trial 2 | |
| Jones, Jacob | Work on trial strategy and revisions to evidence presentation and strategy regarding witnesses, and review past transcripts in connection with same. | 9/2/2025 | 3.4 | $645.00 | $2,193.00 | Trial 2 | |
| Jones, Jacob | Legal research for motions in limine including 5th amendment issue and defamation verdict being overturned by Ninth Circuit, and related issues that may come up in opposing side's motions in limine, in preparation for upcoming deadline for same. | 9/4/2025 | 3.7 | $645.00 | $2,386.50 | Trial 2 | |
| Jones, Jacob | Review prior deposition and trial transcripts and relevant exhibits opposing counsel will likely use in the deposition, in preparation for upcoming deposition defense, as well as trial preparation. | 9/8/2025 | 1.7 | $645.00 | $1,096.50 | Trial 2 | |
| Jones, Jacob | Work on possible motions in limine. | 9/8/2025 | 3.4 | $645.00 | $2,193.00 | Trial 2 | |
| Jones, Jacob | Work on exhibit list for trial and exchange revisions to pretrial addenda, and correspondence with T. Stanton regarding same. | 9/8/2025 | 1.9 | $645.00 | $1,225.50 | Trial 2 | |
| Jones, Jacob | Work on motion in limine responses. | 9/9/2025 | 3.4 | $645.00 | $2,193.00 | Trial 2 | |
| Jones, Jacob | Preparation for deposition. | 9/10/2025 | 2.3 | $645.00 | $1,483.50 | Discovery & Disclosure | |
| Jones, Jacob | Work on jury instructions and related pretrial matters for upcoming deadlines. | 9/10/2025 | 2.9 | $645.00 | $1,870.50 | Trial 2 | |
| Jones, Jacob | Attend and defend deposition of client. | 9/11/2025 | 4.0 | $645.00 | $2,580.00 | Discovery & Disclosure | |
| Jones, Jacob | Work on motion in limine responses. | 9/12/2025 | 3.2 | $645.00 | $2,064.00 | Trial 2 | |
| Jones, Jacob | Continue working on opposition to motions in limine. | 9/17/2025 | 4.9 | $645.00 | $3,160.50 | Trial 2 | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Continue drafting opposition to three motions in limine. | 9/18/2025 | 2.9 | $645.00 | $1,870.50 | Trial 2 | |
| Jones, Jacob | Work on jury instructions, and correspondence with opposing counsel regarding same. | 9/19/2025 | 3.2 | $645.00 | $2,064.00 | Trial 2 | |
| Jones, Jacob | Continue working on trial preparation and evidence/exhibit/witness testimony strategy. | 9/23/2025 | 5.6 | $645.00 | $3,612.00 | Trial 2 | |
| Jones, Jacob | Prepare for and attend pretrial conference. | 9/24/2025 | 0.5 | $645.00 | $322.50 | Trial 2 | |
| Jones, Jacob | Review and analyze supreme court briefing, and strategy developments regarding same. | 9/24/2025 | 1.9 | $645.00 | $1,225.50 | Trial 2 | |
| Jones, Jacob | Work on oppositions to motions in limine. | 9/29/2025 | 2.1 | $645.00 | $1,354.50 | Trial 2 | |
| Jones, Jacob | Work on opposition to motions in limine. | 9/30/2025 | 5.2 | $645.00 | $3,354.00 | Trial 2 | |
| Jones, Jacob | Work on opposition to motion in limine regarding damages. | 10/2/2025 | 4.9 | $645.00 | $3,160.50 | Trial 2 | |
| Jones, Jacob | Revise and finalize response to motion in limine regarding damages. | 10/6/2025 | 5.2 | $645.00 | $3,354.00 | Trial 2 | |
| Jones, Jacob | Work on response to summary judgment motion regarding defamation claim. | 10/6/2025 | 5.5 | $645.00 | $3,547.50 | Trial 2 | |
| Jones, Jacob | Continue working on opposition to motion for summary judgment on defamation claim. | 10/8/2025 | 2.9 | $645.00 | $1,870.50 | Trial 2 | |
| Jones, Jacob | Draft motion to extend time to respond to defendant's summary judgment motion. | 10/8/2025 | 0.3 | $645.00 | $193.50 | Trial 2 | |
| Jones, Jacob | Review and approve defendant's request to ask the court to move the trial date due to conflict with Principal Divijak's schedule. | 10/9/2025 | 0.3 | $645.00 | $193.50 | Trial 2 | |
| Jones, Jacob | Continue working on facts/background for opposition to summary judgment regarding defamation claim. | 10/11/2025 | 6.2 | $645.00 | $3,999.00 | Trial 2 | |
| Jones, Jacob | Continue working on opposition to summary judgment regarding defamation claim, focusing on arguments section (3.2) and starting supporting declaration in support of same (1.0). | 10/12/2025 | 4.2 | $645.00 | $2,709.00 | Trial 2 | |
| Jones, Jacob | Continue working on opposition to summary judgment regarding defamation claim, further drafting and revision of arguments (5.7) and working on supporting declaration in support of same (2.4), and analyze cases cited (0.6). | 10/13/2025 | 8.7 | $645.00 | $5,611.50 | Trial 2 | |
| Jones, Jacob | Continue working on opposition to summary judgment regarding defamation claim (2.6) and working on supporting declaration in support of same (1.5), and related legal research (2.5). | 10/14/2025 | 6.6 | $645.00 | $4,257.00 | Trial 2 | |
| Jones, Jacob | Work on jury instructions. | 10/24/2025 | 2.3 | $645.00 | $1,483.50 | Trial 2 | |
| Jones, Jacob | Work on pretrial filings required by court order, and correspondence with opposing counsel regarding plan to complete them by next Tuesday's deadline. | 10/24/2025 | 1.9 | $645.00 | $1,225.50 | Trial 2 | |
| Jones, Jacob | Continue working on proposed jury instructions, and meeting and conferral with opposing counsel regarding same. | 10/27/2025 | 4.9 | $645.00 | $3,160.50 | Trial 2 | |
| Jones, Jacob | Work on finalizing joint and opposed jury instructions and filing brief in opposition to defendant's opposed jury instructions, and voir dire and issues regarding verdict form, and meeting and conferrals with opposing counsel regarding same, in preparation for filing pretrial documents per court deadline. | 10/28/2025 | 7.6 | $645.00 | $4,902.00 | Trial 2 | |
| Jones, Jacob | Finalize new exhibit list and witness list for trial per court order, and review in preparation for filing same. | 10/29/2025 | 2.3 | $645.00 | $1,483.50 | Trial 2 | |
| Jones, Jacob | Review status of pending filings, work on strategy for ensuring all pretrial deadlines are met and all issues preserved, and continue working on witness and exhibit presentation strategy for trial. | 12/30/2025 | 6.2 | $645.00 | $3,999.00 | Trial 2 | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Review opposing party deposition transcripts and trial transcripts and highlight possible excerpts to be prepared to use for trial. | 1/22/2026 | 4.9 | $645.00 | $3,160.50 | Trial 2 | |
| Jones, Jacob | Preparations for pretrial conference including review of briefing on motions in limine and renewed summary judgment motion, and related deadlines, and determine whether any further steps should be recommended in preparation for same. | 1/27/2026 | 3.8 | $645.00 | $2,451.00 | Trial 2 | |
| Jones, Jacob | Further trial preparation and strategy regarding witness order and witnesses to subpoena. | 1/28/2026 | 2.9 | $645.00 | $1,870.50 | Trial 2 | |
| Jones, Jacob | Trial preparation including transcript and documentary evidence review and strategy development. | 1/29/2026 | 5.6 | $645.00 | $3,612.00 | Trial 2 | |
| Jones, Jacob | Trial preparation including transcript and documentary evidence review and strategy development. | 1/30/2026 | 5.2 | $645.00 | $3,354.00 | Trial 2 | |
| Jones, Jacob | Work on strategy regarding trial witnesses and testimony. | 2/3/2026 | 4.3 | $645.00 | $2,773.50 | Trial 2 | |
| Jones, Jacob | Work on trial strategy. | 2/20/2026 | 4.6 | $645.00 | $2,967.00 | Trial 2 | |
| Jones, Jacob | Work on trial brief evaluation of pending evidentiary issues and other possible matters for resolution. | 2/23/2026 | 2.3 | $645.00 | $1,483.50 | Trial 2 | |
| Jones, Jacob | Work on complying with pretrial order and outlining trial brief. | 2/24/2026 | 4.8 | $645.00 | $3,096.00 | Trial 2 | |
| Jones, Jacob | Continue drafting and revising trial brief, focusing on statements of fact and stipulations. | 2/25/2026 | 4.8 | $645.00 | $3,096.00 | Trial 2 | |
| Jones, Jacob | Work on trial brief. | 2/26/2026 | 3.9 | $645.00 | $2,515.50 | Trial 2 | |
| Jones, Jacob | Continue drafting trial brief and reviewing documents in connection with same. | 2/27/2026 | 5.8 | $645.00 | $3,741.00 | Trial 2 | |
| Jones, Jacob | Finalize trial brief in preparation for filing same per pretrial order. | 3/2/2026 | 4.3 | $645.00 | $2,773.50 | Trial 2 | |
| Jones, Jacob | Work on adjusting case themes and strategies, evaluating approaches that did not seem to land well in the first trial and re-thinking approach to a better evidence presentation and argument. | 3/12/2026 | 3.8 | $645.00 | $2,451.00 | Trial 2 | |
| Jones, Jacob | Continue working on case strategy and outlining possible opening and closing statements and key exhibits and testimony. | 3/13/2026 | 4.2 | $645.00 | $2,709.00 | Trial 2 | |
| Jones, Jacob | Case strategy development after pretrial conference, and review juror data provided by court. | 3/16/2026 | 4.1 | $645.00 | $2,644.50 | Trial 2 | |
| Jones, Jacob | Continue case preparation, reviewing electronic copies of presumptive final exhibit list, and prior case transcripts and Ninth Circuit order to make sure nothing is missed and presentation conforms to evidence that Ninth Circuit already deemed legally sufficient for First Amendment and defamation claims. | 3/16/2026 | 4.3 | $645.00 | $2,773.50 | Trial 2 | |
| Jones, Jacob | Prepare for final pretrial conference. | 3/16/2026 | 3.3 | $645.00 | $2,128.50 | Trial 2 | |
| Jones, Jacob | Attend final pretrial conference. | 3/16/2026 | 0.8 | $645.00 | $516.00 | Trial 2 | |
| Jones, Jacob | Trial preparation focusing on theme, tone, opening and closing statement overviews, key documents evidence and key admissions from opposing witnesses, and outlining which exhibits to cover with which witness(es), and which exhibits can more likely be omitted for time-saving. | 3/17/2026 | 7.8 | $645.00 | $5,031.00 | Trial 2 | |
| Racioppo, Matthew | Coordinate on trial prep with J. Jones and review background pleadings, motions, and transcripts. | 3/18/2026 | 5.8 | $475.00 | $2,755.00 | Trial 2 | |
| Jones, Jacob | Trial preparation focusing on direct witness examination outlines for Hartzell, Gute, Siebern, Dumler, and Divijak. | 3/18/2026 | 9.3 | $645.00 | $5,998.50 | Trial 2 | |
| Jones, Jacob | Initial review of first print copy of all exhibits for QC purposes. | 3/19/2026 | 0.9 | $645.00 | $580.50 | Trial 2 | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Consult with appellate counsel (A. Weaver) regarding trial and preparation for same. | 3/19/2026 | 0.4 | $645.00 | $258.00 | Trial 2 | |
| Weaver, Amanda | Analyze course of strategy re preparing for trial support. | 3/19/2026 | 0.3 | $675.00 | $202.50 | Trial 2 | |
| Racioppo, Matthew | Review transcripts from previous trial in preparation for upcoming trial. | 3/19/2026 | 3.7 | $475.00 | $1,757.50 | Trial 2 | |
| Jones, Jacob | Review and analyze video exhibits to re-ensure that nothing is missing. | 3/19/2026 | 1.7 | $645.00 | $1,096.50 | Trial 2 | |
| Jones, Jacob | Draft and finalize motion to exclude hearsay statement of Superintendent D. Wilson regarding April 1 intention to lift ban, and meet and confer with T. Stanton regarding same (including sending draft of the motion) prior to filing. | 3/19/2026 | 2.4 | $645.00 | $1,548.00 | Trial 2 | |
| Jones, Jacob | Trial strategy preparation and discussions with M. Racioppo, including reviewing overall plan of evidence presentation, key exhibits, order of proof (making sure evidence of each element of each claim is admitted at trial), strategies for Exhibit 84, and related matters. | 3/19/2026 | 5.8 | $645.00 | $3,741.00 | Trial 2 | |
| Jones, Jacob | Revise joint exhibit list and prepare for filing same. | 3/19/2026 | 0.2 | $645.00 | $129.00 | Trial 2 | |
| Jones, Jacob | Work on R. Hartzell direct examination outline (1.9) and plan trial strategies with J. Willis (2.0). | 3/20/2026 | 3.9 | $645.00 | $2,515.50 | Trial 2 | |
| Jones, Jacob | Review technology including trial laptop and backup, trial director software for showing exhibits, and video software for walking through video clips frame by frame with the jury, and practice using same with associate M. Racioppo. | 3/20/2026 | 2.9 | $645.00 | $1,870.50 | Trial 2 | |
| Weaver, Amanda | Begin analyzing Ninth Circuit opinion in preparing for appellate and critical motion support for trial. | 3/20/2026 | 0.4 | $675.00 | $270.00 | Trial 2 | |
| Jones, Jacob | Draft proposed neutral statement about case duration and correspondence with opposing counsel regarding same. | 3/20/2026 | 0.6 | $645.00 | $387.00 | Trial 2 | |
| Jones, Jacob | Meet with T. Stanton at office to go over exhibits, and related correspondence relating to same. | 3/20/2026 | 1.0 | $645.00 | $645.00 | Trial 2 | |
| Jones, Jacob | Review prior testimony and declaration of R. Hartzell for purpose of trial preparation. | 3/20/2026 | 0.9 | $645.00 | $580.50 | Trial 2 | |
| Willis, Jeff | Trial planning with J. Jones. | 3/20/2026 | 2.0 | $975.00 | $1,950.00 | Trial 2 | |
| Racioppo, Matthew | Review trial transcripts in preparation for upcoming trial. | 3/20/2026 | 2.6 | $475.00 | $1,235.00 | Trial 2 | |
| Jones, Jacob | Ensure copies of all exhibits (including the multiple binders as ordered) are complete and accurate per court order. | 3/20/2026 | 1.8 | $645.00 | $1,161.00 | Trial 2 | |
| Jones, Jacob | Work on cross-examination strategies focused on best points to bring in through adverse witnesses versus friendly witnesses. | 3/21/2026 | 6.5 | $645.00 | $4,192.50 | Trial 2 | |
| Jones, Jacob | Work on Hartzell direct examination outline and related exhibits. | 3/21/2026 | 3.8 | $645.00 | $2,451.00 | Trial 2 | |
| Racioppo, Matthew | Prepare for direct and cross examination with R. Hartzell and J. Jones, including reviewing potential exhibits, including multiple mock sessions to test strategies. | 3/21/2026 | 11.7 | $475.00 | $5,557.50 | Trial 2 | |
| Racioppo, Matthew | Strategize re trial including direct examinations of R. Hartzell and P. Gute. | 3/21/2026 | 1.8 | $475.00 | $855.00 | Trial 2 | |
| Jones, Jacob | Prepare cross-examination questions and exhibits for K. Reidy in case defendants call her (as indicated on narrowed witness list). | 3/21/2026 | 3.1 | $645.00 | $1,999.50 | Trial 2 | |
| Jones, Jacob | Work on trial preparation including prior transcript review (1.5), exhibit review (1.2), and work on opening statement strategies (1.5) and examination outlines (4.4) | 3/22/2026 | 8.6 | $645.00 | $5,547.00 | Trial 2 | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|---|---|---|---|---|---|---|---|
| Racioppo, Matthew | Prepare for direct examination of P. Gute [6.8], prepare for opening statement [.6], and prepare exhibits for presentation [2]. | 3/22/2026 | 9.4 | $475.00 | $4,465.00 | Trial 2 | |
| Jones, Jacob | Trial preparation including preparations for opening statement (4.0), mooting opening statement and ideas for closing statement (1.0), preparation for mini 5 minute voir dire statement indicated by the Court in prior hearing (1.4), direct examination of R. Hartzell (3.5), direct examination of P. Gute (1.5), strategies for selection of jurors (2.2), initial instructions (1.5), and overall trial strategy work (1.4). | 3/23/2026 | 16.5 | $645.00 | $10,642.50 | Trial 2 | |
| Racioppo, Matthew | Prepare witness outline for P. Gute, prepare for direct and cross examination with R. Hartzell, review and prepare exhibits for direct examination of R. Hartzell, test equipment and discuss trial with court staff in Judge Rash's courtroom, and assist with preparing and mooting opening statement with slideshow. | 3/23/2026 | 10.4 | $475.00 | $4,940.00 | Trial 2 | |
| Willis, Jeff | Moot closing and opening statements. | 3/23/2026 | 1.0 | $975.00 | $975.00 | Trial 2 | |
| Jones, Jacob | Technology testing at courtroom, review of exhibits, and conference with opposing counsel regarding opening statements and resolving possible concerns/objections regarding same. | 3/23/2026 | 1.4 | $645.00 | $903.00 | Trial 2 | |
| Jones, Jacob | Correspondence with opposing counsel regarding neutral statement about duration of the case. | 3/23/2026 | 0.2 | $645.00 | $129.00 | Trial 2 | |
| Jones, Jacob | Correspondence with appellate counsel A. Weaver regarding trial. | 3/23/2026 | 0.2 | $645.00 | $129.00 | Trial 2 | |
| Weaver, Amanda | Continue analyzing Ninth Circuit opinion and pre-trial documents including trial briefs and pre-trial order in preparing for appellate and critical motion support for trial. | 3/23/2026 | 1.0 | $675.00 | $675.00 | Trial 2 | |
| Racioppo, Matthew | Attend trial [8.5], prepare for examination of R. Hartzell including exhibit preparation [2], prepare R. Hartzell for second day of direct and cross examination [3], and prepare for examination of P. Gute [2.4]. | 3/24/2026 | 15.9 | $475.00 | $7,552.50 | Trial 2 | |
| Jones, Jacob | Correspondence with opposing counsel regarding opening statement slides, to try to avoid objections. | 3/24/2026 | 0.3 | $645.00 | $193.50 | Trial 2 | |
| Jones, Jacob | Evening trial strategy work including continued direct examination of R. Hartzell (1.0), focus on damages (1.1), direct examination of P. Gute (0.8), direct examination of C. Siebern (1.2), and initial (cross) examination of adverse witness C. Dumler (1.1). | 3/24/2026 | 5.2 | $645.00 | $3,354.00 | Trial 2 | |
| Jones, Jacob | Trial preparation work in the morning, including jury selection strategies (0.5), opening statement preparation (2.5), and direct examination preparation re R. Hartzell (1.2). | 3/24/2026 | 4.2 | $645.00 | $2,709.00 | Trial 2 | |
| Jones, Jacob | Attend and lead trial, and strategy development during breaks. | 3/24/2026 | 8.0 | $645.00 | $5,160.00 | Trial 2 | |
| Jones, Jacob | Evening trial strategy work including P. Gute direct examination with M. Racioppo (0.5), initial examination of C. Dumler (0.5), initial examination of A. Divijak (1.5), exhibits review (0.6), and prepare notes for record to make just in case Rule 50(a) motions are made tomorrow and the court asks for the record evidence supporting each element of each claim (1.3), and review transcripts in connection with same (0.4). | 3/25/2026 | 4.8 | $645.00 | $3,096.00 | Trial 2 | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|---|---|---|---|---|---|---|---|
| Jones, Jacob | Morning trial preparation including re-focus on damages strategy (0.6), review all exhibits to ensure all necessary evidence is or will be admitted (0.8), fine-tune remaining direct examination of R. Hartzell (0.5), work with M. Racioppo for P. Gute direct examination preparation (0.8), revise direct examination outline of C. Siebern (0.4) and further work on C. Dumler examination outline (0.4) | 3/25/2026 | 3.5 | $645.00 | $2,257.50 | Trial 2 | |
| Jones, Jacob | Attend and lead trial, and strategy development during breaks. | 3/25/2026 | 8.0 | $645.00 | $5,160.00 | Trial 2 | |
| Racioppo, Matthew | Prepare for second day of trial [2], attend second day of trial [9], strategize on case strategy and prepare for end of case in chief [3.1]. | 3/25/2026 | 14.1 | $475.00 | $6,697.50 | Trial 2 | |
| Weaver, Amanda | Analyze re status of trial. | 3/25/2026 | 0.1 | $675.00 | $- | Trial 2 | $ 67.50 |
| Jones, Jacob | Morning preparation, including continue tweaking C. Dumler examination outline and review past testimony (30(b)(6) deposition and trial) for possible impeachment and other permissible uses in connection with same (1.8), and work on A. Divijak initial examination outline and past testimony for possible impeachment (2.0). | 3/26/2026 | 3.8 | $645.00 | $2,451.00 | Trial 2 | |
| Jones, Jacob | Evening trial preparation including work on cross-examination of A. Divijak (1.6), disputes about instructions (0.6), fine-tune Rule 50(a) argument notes (0.3), review yesterday's transcripts (0.3), and work on closing argument (3.6). | 3/26/2026 | 6.4 | $645.00 | $4,128.00 | Trial 2 | |
| Jones, Jacob | Attend and lead trial, and strategy development during breaks. | 3/26/2026 | 8.0 | $645.00 | $5,160.00 | Trial 2 | |
| Racioppo, Matthew | Prepare for day 3 of trial, attend trial, and prepare for final day of trial. | 3/26/2026 | 12.3 | $475.00 | $5,842.50 | Trial 2 | |
| Willis, Jeff | Conference re closing statement; meet with client re jury questions. | 3/26/2026 | 1.0 | $975.00 | $975.00 | Trial 2 | |
| Jones, Jacob | Attend and lead trial, and strategy development during breaks (6.0) and await jury verdict while staying at court (due to time remaining in the day, in case jury returns verdict today) while providing case analysis and client advice regarding next steps depending on jury verdict possible outcomes (2.0). | 3/27/2026 | 8.0 | $645.00 | $5,160.00 | Trial 2 | |
| Racioppo, Matthew | Prepare for final day of trial, and attend final day of trial. | 3/27/2026 | 13.6 | $475.00 | $6,460.00 | Trial 2 | |
| Jones, Jacob | Debrief case status with client at the office and make plans for returning for jury deliberations on Tuesday. | 3/27/2026 | 1.4 | $645.00 | $903.00 | Trial 2 | |
| Jones, Jacob | Morning trial preparation including addressing instructions and verdict form issues (1.0) and closing argument (2.8). | 3/27/2026 | 3.8 | $645.00 | $2,451.00 | Trial 2 | |
| Jones, Jacob | Consult with appellate counsel A. Weaver about trial record, exhibits, transcripts, and preparation for jury verdict anticipated for next Tuesday (0.5), and review Rule 49 and other applicable rules and caselaw in connection with same (0.8) | 3/28/2026 | 1.3 | $645.00 | $838.50 | Trial 2 | |
| Weaver, Amanda | Analyze course of strategy re outcome of trial and assessing potential needs for possible appellate considerations. | 3/30/2026 | 0.4 | $675.00 | $270.00 | Trial 2 | |
| Weaver, Amanda | Synthesize outcome of trial with J. Jones for assessing appellate needs, if any. | 3/31/2026 | 0.2 | $675.00 | $135.00 | Appeal | |
| Weaver, Amanda | Synthesize and strategize re research related to jury deliberations connected to appellate issues. | 3/31/2026 | 0.4 | $675.00 | $270.00 | Appeal | |
| Dove, Kelly H. | Conference with J. Jones re verdict, key issues, potential appeal. | 3/31/2026 | 0.5 | $940.00 | $470.00 | Appeal | |
| Willis, Jeff | Conference with clients re jury deliberations. | 3/31/2026 | 0.5 | $975.00 | $487.50 | Trial 2 | |
| Weaver, Amanda | Research legal authority re general verdicts in preparing for outcome of jury deliberations for preserving any necessary objections. | 3/31/2026 | 0.7 | $675.00 | $472.50 | Trial 2 | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|------|-------------|------|-----|------|--------------|-------|-----------|
| Jones, Jacob | Arrive at court per court's request, for jury verdict and attend proceedings through jury verdict, and resolution of other matters such as custody of exhibits with judicial assistant after case completion. | 3/31/2026 | 1.6 | $645.00 | $1,032.00 | Trial 2 | |
| Jones, Jacob | Review trial transcripts. | 3/31/2026 | 0.4 | $645.00 | $258.00 | Trial 2 | |
| Weaver, Amanda | Analyze trial transcript re jury instructions (Day 4 AM) for assessing potential appellate issues. | 3/31/2026 | 0.3 | $675.00 | $202.50 | Appeal | |
| Racioppo, Matthew | Travel to and attend final day of trial to be available for jury deliberation and hear verdict. | 3/31/2026 | 6.9 | $475.00 | $3,277.50 | Trial 2 | |
| Weaver, Amanda | Strategize with J. Jones in call (.2) and email (.1) re approach to proposed final judgment particularly as to taxable costs and approach to prevailing party. | 4/6/2026 | 0.3 | $675.00 | $202.50 | Trial 2 | |
| Weaver, Amanda | Analyze re costs process following entry of judgment. | 4/6/2026 | 0.6 | $675.00 | $405.00 | Trial 2 | |
| Jones, Jacob | Work on form of judgment per court order, and correspondence with defense counsel regarding same. | 4/7/2026 | 1.1 | $645.00 | $709.50 | Trial 2 | |
| Weaver, Amanda | Analyze legal authority for revising and supplementing stipulation for proposed form of judgment and proposed final judgment in revising the same. | 4/7/2026 | 0.5 | $675.00 | $337.50 | Trial 2 | |
| Weaver, Amanda | Analyze course of strategy re proposed form of judgment in assessing next steps re the same. | 4/7/2026 | 0.2 | $675.00 | $135.00 | Trial 2 | |
| Weaver, Amanda | Analyze legal authority re prevailing party issues vis-a-vis taxable costs for assessing approach to the same. | 4/12/2026 | 1.0 | $675.00 | $675.00 | Trial 2 | |
| | | | | **Subtotal Attorneys Billed** | **$   792,867.50** | | |
| **PARAPROFESSIONALS** | | | | | | | |
| Moreno, Jorge Arm | Review materials from R. Hatzell and prepare for future disclosure and production. | 10/1/2020 | 2.3 | $255.00 | $586.50 | Presuit Investigation & Notice of Claim | |
| Moreno, Jorge Arm | Teleconferences with R. Hartzell re production of file materials. | 10/5/2020 | 0.2 | $255.00 | $51.00 | Presuit Investigation & Notice of Claim | |
| Moreno, Jorge Arm | Review materials from R. Hartzell and prepare for future disclosure and production to Defendant. | 10/5/2020 | 2.4 | $255.00 | $612.00 | Presuit Investigation & Notice of Claim | |
| Moreno, Jorge Arm | Review video files from R. Hartzell and prepare for future disclosure and production. | 10/12/2020 | 1.1 | $255.00 | $280.50 | Presuit Investigation & Notice of Claim | |
| Moreno, Jorge Arm | Review police records and prepare for future disclosure and production. | 10/16/2020 | 0.7 | $255.00 | $178.50 | Presuit Investigation & Notice of Claim | |
| Moreno, Jorge Arm | Review R. Hartzell's email files and prepare for privilege review and upload to Eclipse database. | 10/16/2020 | 2.2 | $255.00 | $561.00 | Presuit Investigation & Notice of Claim | |
| Moreno, Jorge Arm | Review R. Hartzell's email files and update Eclipse database. | 10/19/2020 | 0.9 | $255.00 | $229.50 | Presuit Investigation & Notice of Claim | |
| Whitney, Nicole L. | Research for addresses for Marana Board of Director's home addresses and send same to S. Jonas for service of notice of claims. | 10/22/2020 | 1.1 | $215.00 | $236.50 | Pleadings | |
| Whitney, Nicole L. | Research Marana board members through Accurint and web searches and send results to S. Jonas for service of subpoenas. | 2/5/2021 | 1.3 | $235.00 | $305.50 | Pleadings | |
| Hicks, Natalie | Prepare and tender voluntary disclosure of documents to counsel for pre-discovery. | 4/27/2021 | 0.9 | $200.00 | $180.00 | Discovery & Disclosure | |
| Hicks, Natalie | Email exchange with counsel regarding document production downloads, update with attorney regarding the same. | 4/28/2021 | 0.2 | $200.00 | $40.00 | Discovery & Disclosure | |
| Hicks, Natalie | Obtain and organize documents received from client for attorney review. | 5/21/2021 | 0.3 | $200.00 | $60.00 | Discovery & Disclosure | |
| Hicks, Natalie | Prepare documents for upcoming initial disclosures. | 5/26/2021 | 0.2 | $200.00 | $40.00 | Discovery & Disclosure | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|------|-------------|------|-----|------|--------------|-------|------------|
| Hicks, Natalie | Finalize documents and supplemental disclosures and tender to counsel. | 5/27/2021 | 0.8 | $200.00 | $160.00 | Discovery & Disclosure | |
| Hicks, Natalie | Email follow up with counsel to assist with initial disclosure documents. | 5/28/2021 | 0.3 | $200.00 | $60.00 | Discovery & Disclosure | |
| Zachow, Maureen L | Prepare documents received form U OF A in response to a subpoena for production | 12/10/2021 | 0.7 | $275.00 | $192.50 | Discovery & Disclosure | |
| Zachow, Maureen L | Follow up with J. Moreno re previous document productions | 12/13/2021 | 0.3 | $275.00 | $82.50 | Discovery & Disclosure | |
| Moreno, Jorge Arm | Review Defendant MUSD's supplemental disclosure statement and documents and check for accuracy and completeness. | 5/2/2022 | 0.6 | $290.00 | $174.00 | Discovery & Disclosure | |
| Moreno, Jorge Arm | Review MUSD supplemental disclosure statement and exhibits and check for accuracy and completeness and prepare for attorney review. | 5/9/2022 | 1.5 | $290.00 | $435.00 | Discovery & Disclosure | |
| Moreno, Jorge Arm | Review documents from R. Hartzell and prepare for disclosure and production to Defendant. | 5/27/2022 | 1.0 | $290.00 | $290.00 | Discovery & Disclosure | |
| Moreno, Jorge Arm | Review documents from client and prepare for disclosure and production to Defendant. | 6/1/2022 | 0.8 | $290.00 | $232.00 | Discovery & Disclosure | |
| Moreno, Jorge Arm | Review documents from client and prepare for disclosure and production to Defendant. | 6/2/2022 | 1.6 | $290.00 | $464.00 | Discovery & Disclosure | |
| Zachow, Maureen L | Preparation of Judge's binder re Plaintiff's Response in Opposition to Defendants' Motion for Summary Judgement | 7/11/2022 | 0.7 | $290.00 | $203.00 | Dispositive Motions | |
| Zachow, Maureen L | Review Plaintiff's Response to Defendant's Motion for Summary Judgment and draft exhibit list | 7/12/2022 | 1.1 | $290.00 | $319.00 | Dispositive Motions | |
| Zachow, Maureen L | Follow up on flash drive of videos and exhibit index for court | 7/13/2022 | 0.3 | $290.00 | $87.00 | Dispositive Motions | |
| Moreno, Jorge Arm | Prepare exhibits for Motion for Summary Judgment. | 7/20/2022 | 1.5 | $290.00 | $435.00 | Dispositive Motions | |
| Hicks, Natalie | Email re follow up on upcoming Joint Settlement Status report. | 4/5/2023 | 0.1 | $245.00 | $24.50 | Settlement Efforts | |
| Hicks, Natalie | Strategize re upcoming trial logistics. | 11/7/2023 | 0.3 | $245.00 | $73.50 | Trial 1 | |
| Zachow, Maureen L | Trial Preparation:  Gather electronic equipment for use at trial | 11/8/2023 | 0.6 | $300.00 | $180.00 | Trial 1 | |
| Hicks, Natalie | Compile trial exhibits per Joint Trial Exhibit List. | 11/9/2023 | 3.3 | $245.00 | $808.50 | Trial 1 | |
| Zachow, Maureen L | Trial Preparation:  Organize, compile and verify five sets of trial exhibits, prepare exhibits for Trial Director | 11/12/2023 | 10.6 | $300.00 | $3,180.00 | Trial 1 | |
| Zachow, Maureen L | Trial Preparation:  Create and edit deposition clips, finalize trial director, court exhibits, review body cam footage | 11/13/2023 | 16.7 | $300.00 | $5,010.00 | Trial 1 | |
| Overlund, Kacey | Review and update trial exhibits in preparation of trial. | 11/13/2023 | 9.4 | $225.00 | $2,115.00 | Trial 1 | |
| Overlund, Kacey | Compile necessary trial equipment for war room and use during trial. | 11/13/2023 | 0.2 | $225.00 | $45.00 | Trial 1 | |
| Hicks, Natalie | Prepare hard copy trial exhibits. | 11/13/2023 | 3.4 | $245.00 | $833.00 | Trial 1 | |
| Hicks, Natalie | Analyze electronic exhibits and rename files per new Joint Exhibit List. | 11/13/2023 | 2.4 | $245.00 | $588.00 | Trial 1 | |
| Hicks, Natalie | Coordinate war room and trial equipment / supplies for trial team. | 11/13/2023 | 2.8 | $245.00 | $686.00 | Trial 1 | |
| Zachow, Maureen L | Trial: Prepare for and attend day 1 of trial, prepare for day 2 of trial | 11/14/2023 | 12.3 | $300.00 | $3,690.00 | Trial 1 | |
| Overlund, Kacey | Compile necessary trial equipment for war room and use during trial. | 11/14/2023 | 1.0 | $225.00 | $225.00 | Trial 1 | |
| Overlund, Kacey | Review and update trial exhibits in preparation of trial. | 11/14/2023 | 1.0 | $225.00 | $225.00 | Trial 1 | |
| Zachow, Maureen L | Trial: Prepare for and attend day 2 of trial, prepare for day 3 of trial | 11/15/2023 | 11.3 | $300.00 | $3,390.00 | Trial 1 | |
| Overlund, Kacey | Attend trial and keep track of exhibits used and jury information. | 11/15/2023 | 10.5 | $225.00 | $2,362.50 | Trial 1 | |
| Zachow, Maureen L | Trial: Prepare for and attend day 3 of trial, prepare for day 4 of trial | 11/16/2023 | 9.6 | $300.00 | $2,880.00 | Trial 1 | |
| Overlund, Kacey | Attend trial and keep track of exhibits used and run trial director for attorney. | 11/16/2023 | 10.0 | $225.00 | $2,250.00 | Trial 1 | |
| Zachow, Maureen L | Trial: Prepare for and attend day 4 of trial | 11/17/2023 | 7.7 | $300.00 | $2,310.00 | Trial 1 | |
| Overlund, Kacey | Attend trial and keep track of exhibits used. | 11/17/2023 | 9.5 | $225.00 | $2,137.50 | Trial 1 | |

| Name | Description | Date | Hrs | Rate | Total Billed | Phase | Not Billed |
|------|-------------|------|-----|------|--------------|-------|------------|
| Whitney, Nicole L. | Revise appeal timeline with updated court deadlines for case management purposes. | 1/22/2024 | 0.1 | $285.00 | $28.50 | Appeal | |
| Whitney, Nicole L. | Revise appeal timeline with updated court deadlines for case management purposes. | 3/27/2024 | 0.1 | $285.00 | $28.50 | Appeal | |
| Whitney, Nicole L. | Research and compile documents for preparation of Index Volume and Excerpts of Record. | 4/30/2024 | 4.3 | $285.00 | $1,225.50 | Appeal | |
| Whitney, Nicole L. | Prepare court documents into eight volumes of Excerpts of Records, Bates number all for citing in Opening brief and prepare Index Volume with Bates numbers pursuant to Ninth Circuit Court of Appeals rules, send all to J. Jones for review. | 5/1/2024 | 7.8 | $285.00 | $2,223.00 | Appeal | |
| Whitney, Nicole L. | Emails to M. Zachow and J. Jones re video exhibits to send to the Ninth Circuit Court of Appeals and to opposing counsel. | 5/2/2024 | 0.3 | $285.00 | $85.50 | Appeal | |
| Whitney, Nicole L. | Prepare Opening brief and Excerpts of Records pursuant to Ninth Circuit Court of Appeals order and send same to Clerk of the Court. | 5/8/2024 | 0.7 | $285.00 | $199.50 | Appeal | |
| Whitney, Nicole L. | Prepare and send out 5 flash drives of video clips relating to appeal pursuant to Ninth Circuit order. | 6/12/2024 | 0.8 | $285.00 | $228.00 | Appeal | |
| Whitney, Nicole L. | Prepare Reply brief pursuant to Ninth Circuit Court of Appeals order and send same to Clerk of the Court. | 7/24/2024 | 0.4 | $285.00 | $114.00 | Appeal | |
| Whitney, Nicole L. | Revise appeal timeline with updated court deadlines for case management purposes. | 8/14/2024 | 0.1 | $285.00 | $28.50 | Appeal | |
| Whitney, Nicole L. | Prepare appeal briefs and Excerpts of Record in pdfs and binders for J. Jones for upcoming oral argument. | 10/15/2024 | 1.2 | $285.00 | $342.00 | Appeal | |
| Whitney, Nicole L. | Prepare appellate briefs and excerpts of record for text searching prior to oral argument per J. Jones request. | 10/18/2024 | 0.6 | $285.00 | $171.00 | Appeal | |
| | | | | **Subtotal Paraprofessionals Billed** | **$ 44,182.50** | | |

| | | | |
|---|---|---|---|
| **Total Billed** | **$ 837,050.00** | **Total Not Billed** | **$ 18,165.28** |