| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| Filing Fees | **Filing Fee - US District Court**<br>VENDOR: Chase Purchasing Cards INVOICE#: 022421 DATE: 2/24/2021  COURTS/USDC-AZ | 2/5/2021 | | $402.00 | |
| Filing Fees | VENDOR: Jacob Jones INVOICE#: 6377570312201006 DATE:<br>12/20/2023  Jacob Jones - Filing Fee, 12/18/23, **Filing Fee - Appeal Filing** | 12/18/2023 | | $605.00 | |
| Filing Fees | | | | | $1,007.00 |
| Meals | VENDOR: Jacob Jones INVOICE#: 6282589811081004 DATE:<br>11/8/2023  Jacob Jones - Food and Drink, 10/28/23, Pre-trial conference & hearing - Meal, Jacob Jones | 10/28/2023 | | $15.09 | |
| Meals | VENDOR: Jacob Jones INVOICE#: 6282589811081004 DATE:<br>11/8/2023  Jacob Jones - Food and Drink, 10/30/23, Pre-trial conference & hearing - Meal, Jacob Jones | 10/30/2023 | | $49.00 | |
| Meals | VENDOR: Jacob Jones INVOICE#: 6282589811081004 DATE:<br>11/8/2023  Jacob Jones - Food and Drink, 10/31/23, Pre-trial conference & hearing - Meal, Jacob Jones | 10/31/2023 | | $26.59 | |
| Meals | VENDOR: Jacob Jones INVOICE#: 6342401212211002 DATE:<br>12/21/2023  Jacob Jones - Food and Drink, 11/08/23, Meal, Jacob Jones | 11/8/2023 | | $19.19 | |
| Meals | VENDOR: Jacob Jones INVOICE#: 6342401212211002 DATE:<br>12/21/2023  Jacob Jones - Food and Drink, 11/09/23, Meal, Jacob Jones | 11/9/2023 | | $17.60 | |
| Meals | VENDOR: Kacey Overlund INVOICE#: 6298601611151003 DATE:<br>11/15/2023  Kacey Overlund - Food and Drink, 11/14/23, Breakfast during Tucson trip for trial., DoubleTree by Hilton, Kacey Overlund | 11/14/2023 | | $19.58 | |
| Meals | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE:<br>11/21/2023  Kacey Overlund - Food and Drink, 11/15/23, Meal at Doubletree hotel, DoubleTree by Hilton, Kacey Overlund | 11/15/2023 | | $12.60 | |
| Meals | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE:<br>11/21/2023  Kacey Overlund - Food and Drink, 11/16/23, Meal at Doubletree hotel, DoubleTree by Hilton, Kacey Overlund | 11/16/2023 | | $9.88 | |
| Meals | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE:<br>11/21/2023  Kacey Overlund - Food and Drink, 11/16/23, Meal at Doubletree hotel, DoubleTree by Hilton, Kacey Overlund | 11/16/2023 | | $35.35 | |
| Meals | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE:<br>11/21/2023  Kacey Overlund - Food and Drink, 11/17/23, Meal at Doubletree hotel, DoubleTree by Hilton, Kacey Overlund | 11/17/2023 | | $7.79 | |
| Meals | VENDOR: Maureen L. Zachow INVOICE#: 6310424711211005<br>DATE: 11/21/2023  Maureen Zachow - Hotel - Food and Drink, 11/20/23, Trial in Tucson, Maureen Zachow | 11/20/2023 | | $217.71 | |
| Meals | VENDOR: Maureen L. Zachow INVOICE#: 6310424711211005<br>DATE: 11/21/2023  Maureen Zachow - Food and Drink, 11/20/23, Trial in Tucson, Maureen Zachow | 11/20/2023 | | $249.08 | |
| Meals | VENDOR: Jacob Jones INVOICE#: 8100890904141002 DATE: 4/14/2026<br>Jacob Jones - Food and Drink, 03/25/26, Dinner - trial strategy, Jacob Jones, Matthew Racioppo | 3/25/2026 | | $110.00 | |
| Meals | VENDOR: Matthew Racioppo INVOICE#: 8068298003261000 DATE:<br>3/26/2026  Matthew Racioppo - Food and Drink, 03/25/26, M. Racioppo Lunch (during trial), Matthew Racioppo | 3/25/2026 | | $28.98 | |
| Meals | VENDOR: Matthew Racioppo INVOICE#: 8071564703301000 DATE:<br>3/30/2026  Matthew Racioppo - Food and Drink, 03/26/26, Trial - Lunch M. Racioppo / J. Jones | 3/26/2026 | | $38.63 | |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| Meals | VENDOR: Matthew Racioppo INVOICE#: 8074165103311001 DATE: 3/31/2026  Matthew Racioppo - Food and Drink, 03/27/26, Trial - Lunch J. Jones and M. Racioppo, Matthew Racioppo | 3/27/2026 | | $20.34 | |
| Meals | | | | | $877.41 |
| Transcripts | VENDOR: Raynbo Court Reporting, LTD.; INVOICE#: RS10662; DATE: 4/28/2022  -  **Deposition of Rebecca Hartzell, Ph.D., BCBA-D** | 4/28/2022 | | $402.25 | |
| Transcripts | VENDOR: K-Video Productions/Horizon Legal Video; INVOICE#: 15022; DATE: 5/17/2022  -  Legal video production of deposition **Andrea Divijak & Carolyn Dumler (videos)** | 5/17/2022 | | $2,241.29 | |
| Transcripts | VENDOR: Carrie Reporting; INVOICE#: 202349; DATE: 5/23/2022  -  Video depo of **Carolyn Dumler**, PH,D | 5/23/2022 | | $1,068.45 | |
| Transcripts | VENDOR: Carrie Reporting; INVOICE#: 202347; DATE: 7/12/2022 **Andrea Divijak** | 7/12/2022 | | $1,469.55 | |
| Transcripts | VENDOR: Anni Bryan; INVOICE#: 2023-66; DATE: 11/21/2023 **Trial 1** | 11/21/2023 | | $4,636.70 | |
| Transcripts | VENDOR: Anni Bryan; INVOICE#: 2024-09; DATE: 1/29/2024 **Pretrial Hearing** | 1/29/2024 | | $180.00 | |
| Transcripts | VENDOR: Raynbo Court Reporting, LTD.; INVOICE#: RS10931; DATE: 10/2/2025  -  **Deposition of Rebacca Hartzell (second)** | 10/2/2025 | | $315.45 | |
| Transcripts | VENDOR: Anne Bouley Meyer/Bouley Meyer Court Rep; INVOICE#: 2026003; DATE: 3/25/2026  -  **Trial Transcript** | 3/25/2026 | | $1,014.70 | |
| Transcripts | VENDOR: Anni Bryan; INVOICE#: 2026022; DATE: 3/25/2026 **Trial Transcript** | 3/25/2026 | | $222.70 | |
| Transcripts | VENDOR: Anne Bouley Meyer/Bouley Meyer Court Rep; INVOICE#: 2026004; DATE: 3/26/2026  -  **Trial Transcript Day 2** | 3/26/2026 | | $518.30 | |
| Transcripts | VENDOR: Anne Bouley Meyer/Bouley Meyer Court Rep; INVOICE#: 2026005; DATE: 3/27/2026  -  **Transcript Trial Day 3** | 3/27/2026 | | $897.90 | |
| Transcripts | VENDOR: Anne Bouley Meyer/Bouley Meyer Court Rep; INVOICE#: 2026006; DATE: 3/30/2026 **Trial Transcript** | 3/30/2026 | | $474.50 | |
| Transcripts | VENDOR: Erica R. McQuillen, RDR, CRR; INVOICE#: 20261841; DATE: 4/1/2026  -  **Trial Transcript - day 5** | 4/1/2026 | | $39.30 | |
| Transcripts | VENDOR: Anni Bryan; INVOICE#: 2026023; DATE: 4/2/2026  -  **Transcript fee for trial** | 4/2/2026 | | $3,387.20 | |
| Transcripts | | | | | $16,868.29 |
| FedEx/UPS/Postage | NOVITEX LITIGATION SUPPORT SERVICES-PHX Litigation Support Services | 10/13/2020 | | $29.17 | |
| FedEx/UPS/Postage | VENDOR: Nationwide Legal, LLC; INVOICE#: 40840; DATE: 3/29/2022  -  Ending Period: 3/15/22   Account: AZ2014 | 3/29/2022 | | $53.40 | |
| FedEx/UPS/Postage | From: MAILROOM*HONORABLE SCOTT H  RASH, To: HONORABLE SCOTT H  RASH, UNITED STATES DISTRICT COURT, EVO A  DECONCINI U S  COURTHOU  , TUCSON, AZ, 85701     , PM - Overnight, 82403 00001/ J  JONES HONORABLE SCOTT H RASH - **Court copy of briefing** | 7/11/2022 | | $18.77 | |
| FedEx/UPS/Postage | VENDOR: Nationwide Legal, LLC; INVOICE#: 00000058860; DATE: 9/22/2023 Delivery of Motion papers to Chambers | 9/22/2023 | | $45.00 | |
| FedEx/UPS/Postage | VENDOR: Nationwide Legal, LLC; INVOICE#: 63714; DATE: 10/24/2023  -  TUX messenger - Delivery of Motion papers to Chambers | 10/24/2023 | | $26.35 | |
| FedEx/UPS/Postage | From: JACOB JONES, To: JACOB JONES, SNELL & WILMER LLP, 1E WASHINGTON STREET  , PHOENIX, AZ, 85004     , AM - Overnight, 81403 00001-JCJ-5215 - **Trial Materials transfer** | 12/1/2023 | | $22.47 | |
| FedEx/UPS/Postage | From: NICOLE WHITNEY, To: MOLLY C  DWYER, CLERK OF THE COURT, U S COURT OF APPEALS  **9TH CIRC**  , SAN FRANCISCO, CA, 94103     , AM - Overnight, 82403 00001-NLW-4464 | 5/9/2024 | | $84.61 | |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| FedEx/UPS/Postage | From: NICOLE WHITNEY, To: MOLLY C DWYER, CLERK OF THE COURT, U S COURT OF APPEALS **9TH CIRC** , SAN FRANCISCO, CA, 94103    , AM - Overnight, 82403 00001-NLW-4464 | 5/9/2024 | | $121.75 | |
| FedEx/UPS/Postage | From: NICOLE WHITNEY, To: MOLLY C DWYER, CLERK OF THE COURT, U S COURT OF APPEALS **9TH CIRC** , SAN FRANCISCO, CA, 94103    , PM - Overnight, 82403 00001-NLW-4464 | 6/12/2024 | | $28.53 | |
| FedEx/UPS/Postage | From: NICOLE WHITNEY, To: MOLLY C DWYER, CLERK OF THE COURT, U S COURT OF APPEALS **9TH CIRC** , SAN FRANCISCO, CA, 94103    , PM - Overnight, 82403 00001-NLW-4464 | 7/24/2024 | | $33.43 | |
| FedEx/UPS/Postage | COPY CENTER-PHX Postage | 8/23/2023 | | $19.30 | |
| FedEx/UPS/Postage | | | | | $482.78 |
| Copy & Scanning | Jones-Jacob Copy Expense | 11/15/2023 | 51 | $10.20 | |
| Copy & Scanning | Jones-Jacob Copy Expense | 11/15/2023 | 23 | $4.60 | |
| Copy & Scanning | Whitney-Nicole Copy Expense | 5/8/2024 | 4 | $0.80 | |
| Copy & Scanning | Whitney-Nicole Copy Expense | 5/8/2024 | 4 | $0.80 | |
| Copy & Scanning | Whitney-Nicole Copy Expense | 5/8/2024 | 4 | $0.80 | |
| Copy & Scanning | Whitney-Nicole Copy Expense | 5/8/2024 | 4 | $0.80 | |
| Copy & Scanning | Whitney-Nicole Copy Expense | 5/8/2024 | 4 | $0.80 | |
| Copy & Scanning | Whitney-Nicole Copy Expense | 5/8/2024 | 4 | $0.80 | |
| Copy & Scanning | Whitney-Nicole Copy Expense | 5/8/2024 | 4 | $0.80 | |
| Copy & Scanning | Whitney-Nicole Copy Expense | 5/8/2024 | 4 | $0.80 | |
| Copy & Scanning | Whitney-Nicole Copy Expense | 5/8/2024 | 4 | $0.80 | |
| Copy & Scanning | Whitney-Nicole Copy Expense | 5/8/2024 | 7 | $1.40 | |
| Copy & Scanning | Henderson-Annette Color Copies | 6/1/2022 | 3 | $0.75 | |
| Copy & Scanning | Lawrence-Kiana Color Copies | 7/11/2022 | 22 | $5.50 | |
| Copy & Scanning | Lawrence-Kiana Color Copies | 7/11/2022 | 165 | $41.25 | |
| Copy & Scanning | Lawrence-Kiana Color Copies | 7/11/2022 | 3 | $0.75 | |
| Copy & Scanning | Lawrence-Kiana Color Copies | 7/11/2022 | 3 | $0.75 | |
| Copy & Scanning | Lawrence-Kiana Color Copies | 7/11/2022 | 1 | $0.25 | |
| Copy & Scanning | Sanders-Lauren Color Copies | 6/5/2023 | 19 | $4.75 | |
| Copy & Scanning | Sanders-Lauren Color Copies | 6/5/2023 | 66 | $16.50 | |
| Copy & Scanning | Sanders-Lauren Color Copies | 6/5/2023 | 19 | $4.75 | |
| Copy & Scanning | Sanders-Lauren Color Copies | 6/5/2023 | 7 | $1.75 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 8/23/2023 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 8/23/2023 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 8/23/2023 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 8/23/2023 | 30 | $7.50 | |
| Copy & Scanning | Hicks-Natalie Color Copies | 11/13/2023 | 8 | $2.00 | |
| Copy & Scanning | Hicks-Natalie Color Copies | 11/13/2023 | 24 | $6.00 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/8/2024 | 1 | $0.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 3 | $0.75 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 2 | $0.50 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 5 | $1.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 3 | $0.75 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 1 | $0.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 2 | $0.50 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 1 | $0.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 8 | $2.00 | |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 1 | $0.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 7 | $1.75 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 5 | $1.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 3 | $0.75 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 2 | $0.50 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 9 | $2.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 3 | $0.75 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 6 | $1.50 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 4 | $1.00 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 1 | $0.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 5 | $1.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 5 | $1.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 1 | $0.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 2 | $0.50 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 5 | $1.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 1 | $0.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 6 | $1.50 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 1 | $0.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 1 | $0.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 6 | $1.50 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 7 | $1.75 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 8 | $2.00 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 5/9/2024 | 5 | $1.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 6/12/2024 | 4 | $1.00 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 6/12/2024 | 1 | $0.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 6/12/2024 | 5 | $1.25 | |
| Copy & Scanning | Whitney-Nicole Color Copies | 7/24/2024 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 6 | $1.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 3 | $0.75 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 3 | $0.75 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 6 | $1.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 9 | $2.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 6 | $1.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 12 | $3.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 3 | $0.75 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 3 | $0.75 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 5 | $1.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 3 | $0.75 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 3 | $0.75 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 10 | $2.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 3 | $0.75 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 9 | $2.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 3 | $0.75 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 12 | $3.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 5 | $1.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 12 | $3.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 32 | $8.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 40 | $10.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 12 | $3.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 32 | $8.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 36 | $9.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 48 | $12.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 16 | $4.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 36 | $9.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 20 | $5.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 24 | $6.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 12 | $3.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 9 | $2.25 | |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 6 | $1.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 9 | $2.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 2 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 12 | $3.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 24 | $6.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 1 | $0.25 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 3 | $0.75 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 3 | $0.75 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 10 | $2.50 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 4 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 12 | $3.00 | |
| Copy & Scanning | Mitchell-Stephany Color Copies | 3/18/2026 | 8 | $2.00 | |
| Copy & Scanning | Jones-Jacob Color Copies | 3/24/2026 | 90 | $22.50 | |
| Copy & Scanning | McCartney Barbara Printing Expense | 3/4/2021 | 3 | $0.30 | |
| Copy & Scanning | McCartney Barbara Printing Expense | 3/4/2021 | 3 | $0.30 | |
| Copy & Scanning | McCartney Barbara Printing Expense | 3/4/2021 | 1 | $0.10 | |
| Copy & Scanning | McCartney-Barbara Printing Expense | 4/8/2021 | 3 | $0.30 | |
| Copy & Scanning | Henderson-Annette Printing Expense | 6/1/2022 | 1 | $0.10 | |
| Copy & Scanning | Jones-Jacob Printing Expense | 6/7/2023 | 25 | $2.50 | |
| Copy & Scanning | Jones-Jacob Printing Expense | 6/7/2023 | 13 | $1.30 | |
| Copy & Scanning | Jones-Jacob Printing Expense | 6/7/2023 | 1 | $0.10 | |
| Copy & Scanning | Jones-Jacob Printing Expense | 6/7/2023 | 2 | $0.20 | |
| Copy & Scanning | Jones-Jacob Printing Expense | 6/7/2023 | 3 | $0.30 | |
| Copy & Scanning | Jones-Jacob Printing Expense | 6/7/2023 | 20 | $2.00 | |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| Copy & Scanning | Jones-Jacob Printing Expense | 6/7/2023 | 2 | $0.20 | |
| Copy & Scanning | Jones-Jacob Printing Expense | 6/7/2023 | 21 | $2.10 | |
| Copy & Scanning | Jones-Jacob Printing Expense | 6/7/2023 | 14 | $1.40 | |
| Copy & Scanning | Jones-Jacob Printing Expense | 6/7/2023 | 66 | $6.60 | |
| Copy & Scanning | Jones-Jacob Printing Expense | 6/7/2023 | 7 | $0.70 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/8/2024 | 24 | $2.40 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/8/2024 | 780 | $78.00 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/8/2024 | 952 | $95.20 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/8/2024 | 804 | $80.40 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/8/2024 | 696 | $69.60 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/8/2024 | 1100 | $110.00 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/8/2024 | 1 | $0.10 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/8/2024 | 602 | $60.20 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/8/2024 | 781 | $78.10 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/8/2024 | 860 | $86.00 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/8/2024 | 732 | $73.20 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/9/2024 | 1 | $0.10 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/9/2024 | 1 | $0.10 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/9/2024 | 1 | $0.10 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/9/2024 | 1 | $0.10 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/9/2024 | 1 | $0.10 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/9/2024 | 1 | $0.10 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/9/2024 | 2 | $0.20 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 5/9/2024 | 1 | $0.10 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 6/12/2024 | 4 | $0.40 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 6/12/2024 | 1 | $0.10 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 6/12/2024 | 1 | $0.10 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 6/12/2024 | 1 | $0.10 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 7/24/2024 | 6 | $0.60 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 7/24/2024 | 246 | $24.60 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 10/15/2024 | 6 | $0.60 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 10/15/2024 | 60 | $6.00 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 10/15/2024 | 275 | $27.50 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 10/15/2024 | 215 | $21.50 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 10/15/2024 | 183 | $18.30 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 10/15/2024 | 174 | $17.40 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 10/15/2024 | 142 | $14.20 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 10/15/2024 | 40 | $4.00 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 10/15/2024 | 85 | $8.50 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 10/15/2024 | 195 | $19.50 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 10/15/2024 | 201 | $20.10 | |
| Copy & Scanning | Whitney-Nicole Printing Expense | 10/15/2024 | 238 | $23.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 3 | $0.30 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 3 | $0.30 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 3 | $0.30 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 6 | $0.60 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 3 | $0.30 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 3 | $0.30 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 10 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 3 | $0.30 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 4 | $0.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 11 | $1.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 12 | $1.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 10 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 11 | $1.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 6 | $0.60 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 11 | $1.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 4 | $0.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 12 | $1.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 11 | $1.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 11 | $1.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 3 | $0.30 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 3 | $0.30 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 14 | $1.40 | |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 5 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 10 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 16 | $1.60 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 4 | $0.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 24 | $2.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 12 | $1.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 4 | $0.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 12 | $1.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 4 | $0.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 4 | $0.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 10 | $1.00 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 12 | $1.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 12 | $1.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 4 | $0.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 24 | $2.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 20 | $2.00 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 24 | $2.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 4 | $0.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 4 | $0.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 4 | $0.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 16 | $1.60 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 12 | $1.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 4 | $0.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 12 | $1.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 12 | $1.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 44 | $4.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 12 | $1.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 4 | $0.40 | |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 40 | $4.00 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 4 | $0.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 56 | $5.60 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 3 | $0.30 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 6 | $0.60 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 3 | $0.30 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 4 | $0.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 3 | $0.30 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 5 | $0.50 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 3 | $0.30 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 3 | $0.30 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 14 | $1.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 6 | $0.60 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 6 | $0.60 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 6 | $0.60 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 11 | $1.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 3 | $0.30 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 3 | $0.30 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 40 | $4.00 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 4 | $0.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 8 | $0.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 48 | $4.80 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 44 | $4.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 44 | $4.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 3 | $0.30 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 4 | $0.40 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 1 | $0.10 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Mitchell-Stephany Printing Expense | 3/18/2026 | 2 | $0.20 | |
| Copy & Scanning | Racioppo-Matthew Printing Expense | 3/23/2026 | 26 | $2.60 | |
| Copy & Scanning | Racioppo-Matthew Printing Expense | 3/23/2026 | 85 | $8.50 | |
| Copy & Scanning | Jones-Jacob Printing Expense | 3/27/2026 | 18 | $1.80 | |
| Copy & Scanning | Henderson-Annette Scanning Expenses | 6/1/2022 | 54 | $5.40 | |
| Copy & Scanning | Steinwall-Dana Scanning Expenses | 6/29/2022 | 1 | $0.10 | |
| Copy & Scanning | Steinwall-Dana Scanning Expenses | 6/29/2022 | 3 | $0.30 | |
| Copy & Scanning | Steinwall-Dana Scanning Expenses | 6/29/2022 | 3 | $0.30 | |
| Copy & Scanning | Henderson-Annette Scanning Expenses | 10/12/2022 | 1 | $0.10 | |
| Copy & Scanning | Henderson-Annette Scanning Expenses | 10/12/2022 | 2 | $0.20 | |
| Copy & Scanning | Henderson-Annette Scanning Expenses | 10/12/2022 | 2 | $0.20 | |
| Copy & Scanning | Sanders-Lauren Scanning Expenses | 11/10/2023 | 1 | $0.10 | |
| Copy & Scanning | Whitney-Nicole Scanning Expenses | 5/8/2024 | 50 | $5.00 | |
| Copy & Scanning | | | 12516 | | $1,482.60 |
| Service of Process & Witness Fees | VENDOR: First Legal Network, LLC; INVOICE#: 3568081; DATE: 11/11/2020 Service on San Streeter (Superintendent) | 11/11/2020 | | $179.80 | |
| Service of Process & Witness Fees | VENDOR: First Legal Network, LLC; INVOICE#: 3568081; DATE: 11/11/2020 Suzanne Hopkins MUSD Governing Board | 11/11/2020 | | $120.95 | |
| Service of Process & Witness Fees | VENDOR: First Legal Network, LLC; INVOICE#: 3568081; DATE: 11/11/2020 Andrea Divijak | 11/11/2020 | | $127.00 | |
| Service of Process & Witness Fees | VENDOR: First Legal Network, LLC; INVOICE#: 3568081; DATE: 11/11/2020 Doug Wilson (Superintendent) | 11/11/2020 | | $199.00 | |
| Service of Process & Witness Fees | VENDOR: First Legal Network, LLC; INVOICE#: 3568081; DATE: 11/11/2020 Dan Post MUSD Governing Board | 11/11/2020 | | $165.40 | |
| Service of Process & Witness Fees | VENDOR: First Legal Network, LLC; INVOICE#: 3568081; DATE: 11/11/2020 Tom Carlson MUSD Governing Board | 11/11/2020 | | $136.60 | |
| Service of Process & Witness Fees | VENDOR: First Legal Network, LLC; INVOICE#: 3568081; DATE: 11/11/2020 John Lewandowski MUSD Governing Board | 11/11/2020 | | $125.75 | |
| Service of Process & Witness Fees | VENDOR: First Legal Network, LLC; INVOICE#: 3568081; DATE: 11/11/2020 Maribel Lopez MUSD Governing Board | 11/11/2020 | | $142.55 | |
| Service of Process & Witness Fees | VENDOR: Nationwide Legal, LLC; INVOICE#: 36717; DATE: 12/20/2021 - Period Ending: 11/30/21 Account: AZ2058 (Service of Subpoena on University of Arizona) | 12/20/2021 | | $99.60 | |
| Service of Process & Witness Fees | VENDOR: Nationwide Legal, LLC; INVOICE#: 62889; DATE: 10/6/2023 - Service on Joseph Divijak of Amended Complaint and Summons | 10/6/2023 | | $271.80 | |
| Service of Process & Witness Fees | VENDOR: Sarah Wilson; INVOICE#: 110923; DATE: 11/9/2023 (Witness Fee Check issue to Defendants' counsel) | 11/9/2023 | | $55.72 | |
| Service of Process & Witness Fees | VENDOR: Carolyn Dumler; INVOICE#: 110923; DATE: 11/9/2023 (Witness Fee Check issue to Defenadants' counsel) | 11/9/2023 | | $179.47 | |
| Service of Process & Witness Fees | VENDOR: First Legal Network, LLC; INVOICE#: 26091305; DATE: 12/6/2023 - Period Ending: 11/15/23 Acct: 88105 Trial Subpoena Paul Gute (service and witness fee both included (80.8 witness fee, 137.75 service) | 12/6/2023 | | $218.55 | |
| Service of Process & Witness Fees | | | | | $2,022.19 |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| Travel (Ground) | VENDOR: Jacob Jones INVOICE#: 6132074108311003 DATE: 8/31/2023  Jacob Jones - Ground Transportation, 06/08/23, Car Rental from Phoenix to Tucson - Tucson Hearing | 6/8/2023 | | $74.58 | |
| Travel (Ground) | VENDOR: Jacob Jones INVOICE#: 6282589811081004 DATE: 11/8/2023  Jacob Jones - Ground Transportation, 10/31/23, Pre-trial conference & hearing - Car Rental | 10/31/2023 | | $565.21 | |
| Travel (Ground) | VENDOR: Jacob Jones INVOICE#: 6342401212211002 DATE: 12/21/2023  Jacob Jones - Ground Transportation, 11/12/23, Uber | 11/12/2023 | | $9.95 | |
| Travel (Ground) | VENDOR: Jacob Jones INVOICE#: 6342401212211002 DATE: 12/21/2023  Jacob Jones - Ground Transportation, 11/12/23, Uber | 11/12/2023 | | $10.79 | |
| Travel (Ground) | VENDOR: Jacob Jones INVOICE#: 6342401212211002 DATE: 12/21/2023  Jacob Jones - Ground Transportation, 11/17/23, Uber | 11/17/2023 | | $15.99 | |
| Travel (Ground) | VENDOR: Jacob Jones INVOICE#: 6342401212211002 DATE: 12/21/2023  Jacob Jones - Ground Transportation, 11/17/23, Uber | 11/17/2023 | | $32.91 | |
| Travel (Ground) | VENDOR: Jacob Jones INVOICE#: 6342401212211002 DATE: 12/21/2023  Jacob Jones - Ground Transportation, 11/17/23, Uber | 11/17/2023 | | $9.45 | |
| Travel (Ground) | VENDOR: Jacob Jones INVOICE#: 7025455911011001 DATE: 11/1/2024  Jacob Jones - Ground Transportation, 10/17/24, Uber airport to hotel. | 10/17/2024 | | $21.96 | |
| Travel (Ground) | VENDOR: Jacob Jones INVOICE#: 7025455911011001 DATE: 11/1/2024  Jacob Jones - Ground Transportation, 10/21/24, Uber office to airport. | 10/21/2024 | | $26.93 | |
| Travel (Ground) | VENDOR: Jacob Jones INVOICE#: 8100890904141002 DATE: 4/14/2026  Jacob Jones - Public Transit, 03/15/26, Bus from parking station to airport | 3/15/2026 | | $9.00 | |
| Travel (Ground) | VENDOR: Jacob Jones INVOICE#: 8100890904141002 DATE: 4/14/2026  Jacob Jones - Ground Transportation, 03/27/26, Car Rental | 3/27/2026 | | $924.22 | |
| Travel (Ground) | VENDOR: Jacob Jones INVOICE#: 8100890904141002 DATE: 4/14/2026  Jacob Jones - Ground Transportation, 03/31/26, Additional car rental to stay for Jury Verdict | 3/31/2026 | | $396.54 | |
| Travel (Ground) | VENDOR: Jacob Jones INVOICE#: 8100890904141002 DATE: 4/14/2026  Jacob Jones - Public Transit, 04/01/26, Bus from airport back to parking station | 4/1/2026 | | $9.00 | |
| Travel (Ground) | | | | | $2,106.53 |
| Hotel Accommodations | VENDOR: Jacob Jones INVOICE#: 5123997404281007 DATE: 4/28/2022  Jacob Jones - Hotel, Receipt date: 04/26/22, Check-in Date: 04/18/2022, Check-out Date: 04/22/2022 | 4/26/2022 | | $731.88 | |
| Hotel Accommodations | VENDOR: Jacob Jones INVOICE#: 6132074108311003 DATE: 8/31/2023  Jacob Jones - Hotel, Receipt date: 06/07/23, Check-in Date: 06/06/2023, Check-out Date: 08/07/2023 | 6/7/2023 | | $113.93 | |
| Hotel Accommodations | VENDOR: Jacob Jones INVOICE#: 6282589811081004 DATE: 11/8/2023  Jacob Jones - Hotel, Receipt date: 10/30/23, Check-in Date: 10/28/2023, Check-out Date: 09/30/2023 | 10/30/2023 | | $402.42 | |
| Hotel Accommodations | VENDOR: Jacob Jones INVOICE#: 6282589811081004 DATE: 11/8/2023  Jacob Jones - Hotel, Receipt date: 10/31/23, Check-in Date: 10/30/2023, Check-out Date: 10/31/2023 | 10/31/2023 | | $135.39 | |
| Hotel Accommodations | VENDOR: Jacob Jones INVOICE#: 6342401212211002 DATE: 12/21/2023  Jacob Jones - Hotel, Receipt date: 11/18/23, Check-in Date: 11/08/2023, Check-out Date: 11/18/2023 | 11/18/2023 | | $1,970.05 | |
| Hotel Accommodations | VENDOR: Maureen L. Zachow INVOICE#: 6310424711211005 DATE: 11/21/2023  Maureen Zachow - Hotel - Lodging, Receipt date: 11/20/23, Check-in Date: 11/13/2023, Check-out Date: 11/17/2023 | 11/20/2023 | | $2,231.28 | |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| Hotel Accommodations | VENDOR: Jacob Jones INVOICE#: 7020844010311000 DATE: 10/31/2024  Jacob Jones - Hotel, Receipt date: 10/21/24, Check-in Date: 10/17/2024, Check-out Date: 10/21/2024 | 10/21/2024 | | $400.00 | |
| Hotel Accommodations | VENDOR: Jacob Jones INVOICE#: 8100890904141002 DATE: 4/14/2026 Jacob Jones - Hotel, Receipt date: 03/16/26, Check-in Date: 03/15/2026, Check-out Date: 03/16/2026 | 3/16/2026 | | $365.61 | |
| Hotel Accommodations | VENDOR: Jacob Jones INVOICE#: 8056434403201001 DATE: 3/20/2026  Jacob Jones - Hotel, Receipt date: 03/19/26, Check-in Date: 03/16/2026, Check-out Date: 03/19/2026 | 3/19/2026 | | $1,469.25 | |
| Hotel Accommodations | VENDOR: Jacob Jones INVOICE#: 8100890904141002 DATE: 4/14/2026 Jacob Jones - Hotel, Receipt date: 03/27/26, Check-in Date: 03/23/2026, Check-out Date: 03/27/2026 | 3/27/2026 | | $2,839.90 | |
| Hotel Accommodations | VENDOR: Jacob Jones INVOICE#: 8100890904141002 DATE: 4/14/2026 Jacob Jones - Hotel, Receipt date: 03/31/26, Check-in Date: 03/30/2026, Check-out Date: 03/31/2026 | 3/31/2026 | | $280.72 | |
| Hotel Accommodations | | | | | $  10,940.43 |
| Mileage | VENDOR: Kacey Overlund INVOICE#: 6293810311141007 DATE: 11/14/2023  Kacey Overlund - Mileage, Miles: 113.24, Receipt date: 11/13/23, From:: 1 East Washington Street, Phoenix, AZ, USA To:: 1 S Church Ave, Tucson, AZ, USA | 11/13/2023 | | $74.17 | |
| Mileage | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE: 11/21/2023  Kacey Overlund - Mileage, Miles: 0.43, Receipt date: 11/13/23, From:: 1 S Church Ave, Tucson, AZ, USA To:: 280 South Church Avenue, Tucson, AZ, USA | 11/13/2023 | | $0.28 | |
| Mileage | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE: 11/21/2023  Kacey Overlund - Mileage, Miles: 0.31, Receipt date: 11/14/23, From:: 280 South Church Avenue, Tucson, AZ, USA To:: 1 S Church Ave, Tucson, AZ, USA | 11/14/2023 | | $0.20 | |
| Mileage | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE: 11/21/2023  Kacey Overlund - Mileage, Miles: 0.43, Receipt date: 11/14/23, From:: 1 S Church Ave, Tucson, AZ, USA To:: 280 South Church Avenue, Tucson, AZ, USA | 11/14/2023 | | $0.28 | |
| Mileage | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE: 11/21/2023  Kacey Overlund - Mileage, Miles: 0.31, Receipt date: 11/15/23, From:: 280 South Church Avenue, Tucson, AZ, USA To:: 1 S Church Ave, Tucson, AZ, USA | 11/15/2023 | | $0.20 | |
| Mileage | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE: 11/21/2023  Kacey Overlund - Mileage, Miles: 0.43, Receipt date: 11/15/23, From:: 1 S Church Ave, Tucson, AZ, USA To:: 280 South Church Avenue, Tucson, AZ, USA | 11/15/2023 | | $0.28 | |
| Mileage | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE: 11/21/2023  Kacey Overlund - Mileage, Miles: 0.31, Receipt date: 11/16/23, From:: 280 South Church Avenue, Tucson, AZ, USA To:: 1 S Church Ave, Tucson, AZ, USA | 11/16/2023 | | $0.20 | |
| Mileage | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE: 11/21/2023  Kacey Overlund - Mileage, Miles: 0.43, Receipt date: 11/16/23, From:: 1 S Church Ave, Tucson, AZ, USA To:: 280 South Church Avenue, Tucson, AZ, USA | 11/16/2023 | | $0.28 | |
| Mileage | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE: 11/21/2023  Kacey Overlund - Mileage, Miles: 0.31, Receipt date: 11/17/23, From:: 280 South Church Avenue, Tucson, AZ, USA To:: 1 S Church Ave, Tucson, AZ, USA | 11/17/2023 | | $0.20 | |
| Mileage | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE: 11/21/2023  Kacey Overlund - Mileage, Miles: 1.27, Receipt date: 11/17/23, From:: 1 S Church Ave, Tucson, AZ, USA To:: 405 West Congress Street, Tucson, AZ, USA | 11/17/2023 | | $0.83 | |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| Mileage | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE: 11/21/2023  Kacey Overlund - Mileage, Miles: 0.55, Receipt date: 11/17/23, From:: 405 West Congress Street, Tucson, AZ, USA To:: 280 South Church Avenue, Tucson, AZ, USA | 11/17/2023 | | $0.36 | |
| Mileage | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE: 11/21/2023  Kacey Overlund - Mileage, Miles: 113.53, Receipt date: 11/18/23, From:: 280 South Church Avenue, Tucson, AZ, USA To:: 1 East Washington Street, Phoenix, AZ, USA | 11/18/2023 | | $74.36 | |
| Mileage | VENDOR: Maureen L. Zachow INVOICE#: 6313482211221004 DATE: 11/22/2023  Maureen Zachow - Mileage, Miles: 267.64, Receipt date: 11/21/23, From:: Sun City, AZ, USA To:: Tucson, Arizona, USA To:: Sun City, Arizona, USA | 11/21/2023 | | $175.30 | |
| Mileage | VENDOR: Maureen L. Zachow INVOICE#: 6313792611221004 DATE: 11/22/2023  Maureen Zachow - Mileage, Miles: 0.86, Receipt date: 11/21/23, From:: 1 South Church Avenue, Tucson, AZ, USA To:: 280 South Church Avenue, Tucson, AZ, USA To:: 1 South Church Avenue, Tucson, AZ, USA | 11/21/2023 | | $0.56 | |
| Mileage | VENDOR: Matthew Racioppo INVOICE#: 8110843804161002 DATE: 4/16/2026 Matthew Racioppo - Mileage, Miles: 399.66, Receipt date: 03/21/26 | 3/21/2026 | | $289.75 | |
| Mileage | | | | | $617.25 |
| Airfare | VENDOR: Jacob Jones INVOICE#: 5123997404281007 DATE: 4/28/2022  Jacob Jones - Airfare, 04/26/22, Jacob Jones flight to Tucson from Boston for a deposition. | 4/26/2022 | | $389.60 | |
| Airfare | VENDOR: Jacob Jones INVOICE#: 5123997404281007 DATE: 4/28/2022  Jacob Jones - Airfare, 04/26/22, Jacob Jones travel from Tucson to Boston after attending a deposition. | 4/26/2022 | | $798.60 | |
| Airfare | VENDOR: Jacob Jones INVOICE#: 6132074108311003 DATE: 8/31/2023  Jacob Jones - Airfare, 05/19/23, Hearing in Tucson | 5/19/2023 | | $522.10 | |
| Airfare | VENDOR: Jacob Jones INVOICE#: 6282589811081004 DATE: 11/8/2023  Jacob Jones - Airfare, 10/23/23, Pre-trial conference & hearing - Flight PHX - BOS | 10/23/2023 | | $168.90 | |
| Airfare | VENDOR: Jacob Jones INVOICE#: 6282589811081004 DATE: 11/8/2023  Jacob Jones - Airfare, 10/23/23, Pre-trial conference & hearing - Flight BOS - PHX | 10/23/2023 | | $198.90 | |
| Airfare | VENDOR: Jacob Jones INVOICE#: 6342401212211002 DATE: 12/21/2023  Jacob Jones - Airfare, 11/03/23, Flight - Boston to Tucson | 11/3/2023 | | $490.70 | |
| Airfare | VENDOR: Jacob Jones INVOICE#: 6342401212211002 DATE: 12/21/2023  Jacob Jones - Airfare, 11/03/23, Flight - Phoenix to Boston | 11/3/2023 | | $163.90 | |
| Airfare | VENDOR: Jacob Jones INVOICE#: 6342401212211002 DATE: 12/21/2023  Jacob Jones - Airfare, 11/23/23, Flight - Phoenix to Boston | 11/23/2023 | | $178.20 | |
| Airfare | VENDOR: Jacob Jones INVOICE#: 7025455911011001 DATE: 11/1/2024  Jacob Jones - Airfare, 10/03/24, Airfare Boston to Phoenix. | 10/3/2024 | | $- | |
| Airfare | VENDOR: Jacob Jones INVOICE#: 7025455911011001 DATE: 11/1/2024  Jacob Jones - Airfare, 10/13/24, Airfare Phoenix to Boston | 10/13/2024 | | $138.10 | |
| Airfare | VENDOR: Jacob Jones INVOICE#: 8100890904141002 DATE: 4/14/2026 Jacob Jones - Airfare, 03/12/26, SW Flight BOS-PHX | 3/12/2026 | | $269.20 | |
| Airfare | VENDOR: Jacob Jones INVOICE#: 8100890904141002 DATE: 4/14/2026 Jacob Jones - Airfare, 03/29/26, SW Flight PHX-BOS | 3/29/2026 | | $269.20 | |
| Airfare | | | | | $3,587.40 |
| Pacer Service | VENDOR: Pacer Service Center Arizona #4413927; INVOICE#: 4413927-Q42020; DATE: 1/26/2021  - Usage from: 10/01/2020 to:12/31/2020 | 1/26/2021 | | $11.00 | |
| Pacer Service | VENDOR: Pacer Service Center Arizona #4413927; INVOICE#: 4413927-Q12021; DATE: 4/19/2021  - Usage From: 01/01/21 to 03/31/21. | 4/19/2021 | | $2.50 | |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| Pacer Service | VENDOR: Pacer Service Center Arizona #4413927; INVOICE#: 4413927-Q22021; DATE: 7/19/2021 - Usage From: 04/01/21 to 6/30/21 | 7/19/2021 | | $2.50 | |
| Pacer Service | VENDOR: Pacer Service Center SLC Acct #4502023; INVOICE#: 4413927-Q32022; DATE: 10/7/2022 | 10/7/2022 | | $24.40 | |
| Pacer Service | VENDOR: Pacer Service Center Arizona #4413927; INVOICE#: 4413927-Q22023; DATE: 8/13/2023 - Quarterly PACER usage for Phoenix office | 8/13/2023 | | $3.20 | |
| Pacer Service | VENDOR: Pacer Service Center Arizona #4413927; INVOICE#: 4413927-Q42023; DATE: 1/10/2024 - Q4 2023 PACER usage for Phoenix office Acct: #4413927 | 1/10/2024 | | $11.10 | |
| Pacer Service | VENDOR: Pacer Service Center Arizona #4413927; INVOICE#: 4413927-Q42024; DATE: 1/10/2025 - PACER usage for Phoenix office. | 1/10/2025 | | $6.30 | |
| Pacer Service | VENDOR: Pacer Service Center Arizona #4413927; INVOICE#: 4413927-Q12025; DATE: 4/14/2025 - Phoenix PACER usage | 4/14/2025 | | $1.60 | |
| Pacer Service | VENDOR: Pacer Service Center Arizona #4413927; INVOICE#: 4413927-Q22025; DATE: 7/10/2025 - PACER usage for Phoenix/Tucson Q2 2025 (from: 04/01/25 to 06/30/25) | 7/10/2025 | | $6.30 | |
| Pacer Service | VENDOR: Pacer Service Center Arizona #4413927; INVOICE#: 4413927-Q32025; DATE: 10/14/2025 - Phoenix/Tuscon PACER usage Q3 2025 | 10/14/2025 | | $1.50 | |
| Pacer Service | VENDOR: Pacer Service Center Arizona #4413927; INVOICE#: 4413927-Q42025; DATE: 1/13/2026 - PACER Service use (Phoenix and Tucson) | 1/13/2026 | | $0.30 | |
| Pacer Service | | | | | $70.70 |
| WestLaw Research | JONAS,SANDRA Westlaw Legal Research | 4/8/2021 | 55 | $100.40 | |
| WestLaw Research | JONAS,SANDRA Westlaw Legal Research | 4/9/2021 | 8 | $14.60 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 7/6/2022 | 90 | $450.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 7/7/2022 | 250 | $1,250.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 7/8/2022 | 76 | $380.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 4/3/2023 | 44 | $220.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 4/27/2023 | 50 | $250.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 4/28/2023 | 22 | $110.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 5/17/2023 | 68 | $340.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 5/18/2023 | 89 | $445.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 6/5/2023 | 104 | $520.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 6/7/2023 | 59 | $295.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 9/5/2023 | 13 | $65.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 10/6/2023 | 47 | $235.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 10/16/2023 | 15 | $75.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 10/17/2023 | 34 | $170.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 10/23/2023 | | $- | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 10/30/2023 | 200 | $1,000.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 10/31/2023 | 24 | $120.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 11/2/2023 | 5 | $25.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 11/7/2023 | 2 | $10.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 11/9/2023 | 143 | $715.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 11/12/2023 | 48 | $240.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 11/16/2023 | 37 | $185.00 | |
| WestLaw Research | JONAS,SANDRA Westlaw Legal Research | 11/16/2023 | 115 | $575.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 11/17/2023 | 211 | $1,055.00 | |
| WestLaw Research | JONAS,SANDRA Westlaw Legal Research | 11/17/2023 | 51 | $255.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 11/27/2023 | | $- | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 11/30/2023 | 21 | $105.00 | |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 12/4/2023 | | $- | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 4/24/2024 | 10 | $- | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 4/25/2024 | 171 | $- | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 4/26/2024 | 20 | $- | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 4/29/2024 | 35 | $- | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 4/30/2024 | 191 | $955.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 5/1/2024 | 140 | $700.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 6/18/2024 | | $- | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 7/22/2024 | 83 | $415.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 7/23/2024 | 19 | $95.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 10/13/2024 | 30 | $150.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 10/14/2024 | 458 | $2,290.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 10/15/2024 | 15 | $75.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 10/17/2024 | 12 | $60.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 10/18/2024 | 346 | $1,730.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 10/21/2024 | 72 | $360.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 5/14/2025 | 37 | $185.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 10/7/2025 | 24 | $120.00 | |
| WestLaw Research | JONES,JACOB Westlaw Legal Research | 10/14/2025 | 148 | $740.00 | |
| WestLaw Research | WEAVER,AMANDA Westlaw Legal Research | 3/31/2026 | 32 | $160.00 | |
| WestLaw Research | WEAVER,AMANDA Westlaw Legal Research | 4/6/2026 | 19 | $95.00 | |
| WestLaw Research | WEAVER,AMANDA Westlaw Legal Research | 4/12/2026 | 17 | $85.00 | |
| WestLaw Research | | | 3760 | | **$17,420.00** |
| Document Storage | COPY NOVITEX-TUC Encrypted Flash Drive | 7/13/2022 | 1 | $70.00 | |
| Document Storage | COPY CENTER-TUC Encrypted Flash Drive | 11/13/2023 | 3 | $210.00 | |
| Document Storage | COPY CENTER-TUC Encrypted Flash Drive | 6/12/2024 | 5 | $350.00 | |
| Document Storage | COPY CENTER-TUC Encrypted Flash Drive | 3/23/2026 | 1 | $70.00 | |
| Document Storage | COPY CENTER-TUC Encrypted Flash Drive | 3/23/2026 | 3 | $210.00 | |
| Document Storage | VENDOR: Parker Lynch; INVOICE#: 11616500; DATE: 7/6/2021 Data Collection | 7/6/2021 | | $275.00 | |
| Document Storage | | | 13 | | **$1,185.00** |
| Parking | VENDOR: Jacob Jones INVOICE#: 6282589811081004 DATE: 11/8/2023 Jacob Jones - Parking, 10/27/23, Pre-trial conference & hearing - AP Parking | 10/27/2023 | | $176.00 | |
| Parking | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE: 11/21/2023 Kacey Overlund - Parking, 11/13/23, Parking at Tucson S&W office, Laz Parking | 11/13/2023 | | $16.00 | |
| Parking | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE: 11/21/2023 Kacey Overlund - Parking, 11/14/23, Parking at Tucson S&W office, Laz Parking | 11/14/2023 | | $16.00 | |
| Parking | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE: 11/21/2023 Kacey Overlund - Parking, 11/15/23, Parking at Tucson S&W office, Laz Parking | 11/15/2023 | | $16.00 | |
| Parking | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE: 11/21/2023 Kacey Overlund - Parking, 11/16/23, Parking at Tucson S&W office, Laz Parking | 11/16/2023 | | $16.00 | |
| Parking | VENDOR: Kacey Overlund INVOICE#: 6321116911281002 DATE: 11/28/2023 Kacey Overlund - Parking, 11/17/23, Parking for Tucson S&W office, Laz Parking | 11/17/2023 | | $8.00 | |
| Parking | VENDOR: Kacey Overlund INVOICE#: 6310307011211005 DATE: 11/21/2023 Kacey Overlund - Parking, 11/17/23, Parking at Federal Court house in Tucson, SMG TCC Parking | 11/17/2023 | | $10.00 | |
| Parking | VENDOR: Maureen L. Zachow INVOICE#: 6310424711211005 DATE: 11/21/2023 Maureen Zachow - Hotel - Parking, Receipt date: 11/20/23, Check-in Date: 11/13/2023, Check-out Date: 11/17/2023 | 11/20/2023 | | $270.00 | |

| Cost Type | Description | Date | Qty | Amount | Subtotal |
|---|---|---|---|---|---|
| Parking | VENDOR: Maureen L. Zachow INVOICE#: 6313482211221004 DATE: 11/22/2023  Maureen Zachow - Parking, 11/21/23, Trial in Tucson | 11/21/2023 | | $44.00 | |
| Parking | VENDOR: Matthew Racioppo INVOICE#: 8076527003311001 DATE: 3/31/2026  Matthew Racioppo - Parking, 03/26/26, 3-26-26 Parking (Trial) | 3/26/2026 | | $16.00 | |
| Parking | VENDOR: Matthew Racioppo INVOICE#: 8076502003311001 DATE: 3/31/2026  Matthew Racioppo - Parking, 03/30/26, 3-25-26 Parking (Trial) | 3/30/2026 | | $16.00 | |
| Parking | VENDOR: Jacob Jones INVOICE#: 8100890904141002 DATE: 4/14/2026  Jacob Jones - Parking, 04/01/26, Parking at bus station | 4/1/2026 | | $126.00 | |
| Parking | | | | | $730.00 |
| | | | | | 59,397.58 |